RKDTrustee@dgdk.com
1900 Avenue of the Stars
Eleventh Floor
Los Angeles, CA 90067
Telephone: (310) 201-2482
Facsimile: (310) 277-5735

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA
### LOS ANGELES DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| TCAST COMMUNICATIONS, INC. | § | Case No. 2:13-18508-NB |
| | § | |
| Debtor | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Richard K. Diamond, TRUSTEE (State Bar No. 070634), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 445,563.65 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 171,777.65 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 585,334.60 | |

3) Total gross receipts of $ 757,112.25 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 757,112.25 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 1,321,979.90 | $ 2,656,086.86 | $ 2,656,086.86 | $ 171,777.65 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 751,393.27 | 749,563.27 | 585,334.60 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,573,917.24 | 1,573,917.24 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,221,986.96 | 603,223.02 | 603,223.02 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,919,175.22 | 3,047,783.40 | 3,047,783.40 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 8,463,142.08 | $ 8,632,403.79 | $ 8,630,573.79 | $ 757,112.25 |

4)  This case was originally filed under chapter 11 on  04/01/2013 , and it was converted to chapter 7 on  01/22/2014 .  The case was pending for 38 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/12/2017              By:/s/Richard K. Diamond, TRUSTEE (State Bar No. 070634)
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BOOKS/COLLECTIBLES | 1129-000 | 7,998.89 |
| CUSTOMER LIST | 1129-000 | 31,711.06 |
| LICENSES | 1129-000 | 31,711.06 |
| MACHINERY AND SUPPLIES | 1129-000 | 31,711.06 |
| OFFICE EQUIPMENT | 1129-000 | 31,711.06 |
| ACCOUNTS RECEIVABLE | 1130-000 | 377,551.29 |
| CALIFORNIA BANK AND TRUST DIP ACCOUNT X0831 | 1229-000 | 54,621.11 |
| CALIFORNIA BANK AND TRUST DIP ACCOUNT X0909 | 1229-000 | 162.21 |
| CALIFORNIA BANK AND TRUST DIP ACCOUNT X0911 | 1229-000 | 59,572.46 |
| INTELLECTUAL PROPERTY | 1229-000 | 31,711.06 |
| REFUND | 1229-000 | 315.21 |
| PREFERENCES | 1241-000 | 98,335.78 |
| TOTAL GROSS RECEIPTS | | $ 757,112.25 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GLOBAL CROSSING TELECOMMUNICATION, INC | | 0.00 | NA | NA | 0.00 |
| 85 | KOLL PER VALENCIA LLC | 4110-000 | 24,517.08 | 17,146.08 | 17,146.08 | 0.00 |
| 101 | 711 ENTERTAINMENT CORP DBA NETTALK US | 4210-000 | 15,000.00 | 15,000.00 | 15,000.00 | 0.00 |
| 35 | LEVEL 3 COMMUNICATIONS | 4210-000 | 96,252.94 | 84,934.52 | 84,934.52 | 0.00 |
| 36 | LEVEL 3 COMMUNICATIONS | 4210-000 | 0.00 | 1,360,340.22 | 1,360,340.22 | 0.00 |
| 37 | LEVEL 3 COMMUNICATIONS | 4210-000 | 1,151,222.61 | 1,154,742.82 | 1,154,742.82 | 171,777.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 38 | LEVEL 3 COMMUNICATIONS | 4210-000 | 13,796.34 | 22,567.83 | 22,567.83 | 0.00 |
| 58 | LOS ANGELES COUNTY TREASURER AND | 4800-000 | 21,190.93 | 1,355.39 | 1,355.39 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 1,321,979.90 | $ 2,656,086.86 | $ 2,656,086.86 | $ 171,777.65 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD K. DIAMOND | 2100-000 | NA | 41,105.61 | 41,105.61 | 22,248.66 |
| RICHARD K. DIAMOND | 2200-000 | NA | 1,600.00 | 1,600.00 | 1,219.65 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 95.04 | 95.04 | 95.04 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 788.05 | 788.05 | 788.05 |
| CONFIDENTIAL DATA DESTRUCTION COMPANY | 2410-000 | NA | 350.00 | 350.00 | 350.00 |
| GI TC ONE WILSHIRE LLC | 2410-000 | NA | 4,875.00 | 4,875.00 | 4,875.00 |
| PUBLIC STORAGE | 2410-000 | NA | 3,391.00 | 3,391.00 | 3,391.00 |
| THEODORE LANES | 2410-000 | NA | 59.54 | 59.54 | 59.54 |
| ASSOCIATED BANK | 2600-000 | NA | 8,139.93 | 8,139.93 | 8,139.93 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Union Bank | 2600-000 | NA | 9,561.98 | 9,561.98 | 9,561.98 |
| ADP PAYROLL | 2690-000 | NA | 32,985.59 | 32,985.59 | 32,985.59 |
| DEUTSCHE BANK | 2690-000 | NA | 171.28 | 171.28 | 171.28 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 4,200.00 | 4,200.00 | 3,201.59 |
| UNITED STATES TREASURY | 2810-000 | NA | 968.22 | 968.22 | 968.22 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 3,271.05 | 3,271.05 | 3,271.05 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 11,375.00 | 11,375.00 | 8,670.98 |
| BILLSOFT INC | 2990-000 | NA | 5,568.00 | 5,568.00 | 5,568.00 |
| BULLSEYE TELECOM INC. | 2990-000 | NA | 76.20 | 76.20 | 58.09 |
| DAVID EISEN - EISEN PARTNERS | 2990-000 | NA | 477.59 | 477.59 | 364.06 |
| DOUGLAS, KAREN | 2990-000 | NA | 200.52 | 200.52 | 200.52 |
| FIFTH THIRD ACH MPS BILLING | 2990-000 | NA | 244.71 | 244.71 | 244.71 |
| FIFTH THIRD BANK | 2990-000 | NA | 39.95 | 39.95 | 39.95 |
| FIFTH THIRD BANKCARD | 2990-000 | NA | 3,923.47 | 3,923.47 | 3,923.47 |
| FRONTIER COMMUNICATIONS | 2990-000 | NA | 727.25 | 727.25 | 554.37 |
| HINES INTEREST LIMITED PARTNERSHIP | 2990-000 | NA | 50,000.00 | 50,000.00 | 38,114.22 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JESSICA MARTINO | 2990-000 | NA | 175.00 | 175.00 | 175.00 |
| KP VALENCIA LLC | 2990-000 | NA | 10,584.00 | 10,584.00 | 8,068.02 |
| LADERA COMMUNICATIONS INC | 2990-000 | NA | 578.20 | 578.20 | 578.20 |
| MPOWER COMMUNICATIONS CORP. | 2990-000 | NA | 11,000.00 | 11,000.00 | 8,385.13 |
| OPSOURCE CONSULTING | 2990-000 | NA | 3,355.00 | 3,355.00 | 3,355.00 |
| OPSOURCE CONSULTING INC. | 2990-000 | NA | 1,000.00 | 1,000.00 | 762.28 |
| PACIFIC BELL TELEPHONE COMPANY | 2990-000 | NA | 20,000.00 | 20,000.00 | 15,245.69 |
| SPRINT CORRESPONDENCE | 2990-000 | NA | 313.22 | 313.22 | 238.76 |
| STATE BOARD OF EQUALIZATION | 2990-000 | NA | 12.46 | 12.46 | 9.50 |
| TELECOM HOUSE INC. | 2990-000 | NA | 547.33 | 547.33 | 417.22 |
| THE AFFILIATES OF VERIZON COMMUNICATIONS INC | 2990-000 | NA | 55,000.00 | 55,000.00 | 41,925.64 |
| TW TELECOM INC. | 2990-000 | NA | 10,200.00 | 10,200.00 | 7,775.30 |
| ULTIMATE OFFICE TECH | 2990-000 | NA | 558.48 | 558.48 | 425.72 |
| UNITED TRANZACTI | 2990-000 | NA | 379.57 | 379.57 | 379.57 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED TRANZACTIONS, LLC | 2990-000 | NA | 4,369.71 | 4,369.71 | 4,369.71 |
| UNIVERSAL SERVICE ADMINISTRATIVE COMPANY | 2990-000 | NA | 3,403.01 | 3,403.01 | 2,594.06 |
| UTA | 2990-000 | NA | 623.54 | 623.54 | 623.54 |
| ZAYO GROUP LLC | 2990-000 | NA | 6,600.41 | 6,600.41 | 5,031.39 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 3110-000 | NA | 344,132.50 | 342,302.50 | 260,931.83 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 3120-000 | NA | 11,293.89 | 11,293.89 | 8,609.16 |
| GROBSTEIN TEEPLE LLP | 3410-000 | NA | 70,069.60 | 70,069.60 | 53,412.96 |
| GROBSTEIN TEEPLE LLP | 3420-000 | NA | 195.20 | 195.20 | 148.80 |
| BKASSETS.COM LLC | 3630-000 | NA | 2,476.67 | 2,476.67 | 2,476.67 |
| KENT, DAVID J | 3991-000 | NA | 1,245.00 | 1,245.00 | 1,245.00 |
| LANES MANAGEMENT SERVICE | 3991-400 | NA | 9,085.50 | 9,085.50 | 9,085.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 751,393.27 | $ 749,563.27 | $ 585,334.60 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JEFFER MANGELS BUTLER & MITCHELL LLP | 6210-000 | NA | 58,031.00 | 58,031.00 | 0.00 |
| LESNICK PRINCE & PAPPAS LLP | 6210-000 | NA | 217,824.50 | 217,824.50 | 0.00 |
| JEFFER MANGELS BUTLER & MITCHELL LLP | 6220-000 | NA | 3,741.50 | 3,741.50 | 0.00 |
| LESNICK PRINCE & PAPPAS LLP | 6220-000 | NA | 532.68 | 532.68 | 0.00 |
| BULLSEYE TELECOM INC. | 6990-000 | NA | 129.58 | 129.58 | 0.00 |
| CITY OF DOWNEY | 6990-000 | NA | 7.16 | 7.16 | 0.00 |
| DAVID EISEN - EISEN PARTNERS | 6990-000 | NA | 3,582.00 | 3,582.00 | 0.00 |
| FEDERAL COMMUNICATIONS COMMISSION | 6990-000 | NA | 1,640.21 | 1,640.21 | 0.00 |
| FRONTIER COMMUNICATIONS | 6990-000 | NA | 2,929.50 | 2,929.50 | 0.00 |
| HINES INTEREST LIMITED PARTNERSHIP | 6990-000 | NA | 81,687.19 | 81,687.19 | 0.00 |
| INTERNAL REVENUE SERVICE* | 6990-000 | NA | 2.75 | 2.75 | 0.00 |
| IX2 WILSHIRE LLC | 6990-000 | NA | 2,200.00 | 2,200.00 | 0.00 |
| KP VALENCIA LLC | 6990-000 | NA | 12,432.60 | 12,432.60 | 0.00 |
| MPOWER COMMUNICATIONS CORP. | 6990-000 | NA | 31,138.01 | 31,138.01 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OPSOURCE CONSULTING INC. | 6990-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| PACIFIC BELL TELEPHONE COMPANY | 6990-000 | NA | 184,157.98 | 184,157.98 | 0.00 |
| PLTD (US) LTD | 6990-000 | NA | 8,000.00 | 8,000.00 | 0.00 |
| ROBERT L. CARR | 6990-000 | NA | 37,500.00 | 37,500.00 | 0.00 |
| SMS/800 INC. | 6990-000 | NA | 13,321.71 | 13,321.71 | 0.00 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 6990-000 | NA | 98,606.37 | 98,606.37 | 0.00 |
| SPRINT CORRESPONDENCE | 6990-000 | NA | 15,509.40 | 15,509.40 | 0.00 |
| STATE BOARD OF EQUALIZATION | 6990-000 | NA | 5,085.47 | 5,085.47 | 0.00 |
| THE AFFILIATES OF VERIZON COMMUNICATIONS INC | 6990-000 | NA | 750,463.73 | 750,463.73 | 0.00 |
| TW TELECOM INC. | 6990-000 | NA | 24,124.26 | 24,124.26 | 0.00 |
| ULTIMATE OFFICE TECH | 6990-000 | NA | 1,675.44 | 1,675.44 | 0.00 |
| UNITED TRANZACTIONS LLC | 6990-000 | NA | 1,792.94 | 1,792.94 | 0.00 |
| UNIVERSAL SERVICE ADMINISTRATIVE COMPANY | 6990-000 | NA | 4,342.79 | 4,342.79 | 0.00 |
| ZAYO GROUP LLC | 6990-000 | NA | 12,458.47 | 12,458.47 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 1,573,917.24 | $ 1,573,917.24 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALABAMA UTILITY USERS TAX | | 0.19 | NA | NA | 0.00 |
| | ALABAMA UTILITY USERS TAX (INTERSTATE) | | 2.92 | NA | NA | 0.00 |
| | AZ COCONINO TELECOMMUNICATIONS SALES TAX | | 0.08 | NA | NA | 0.00 |
| | AZ MARICOPA TELECOMMUNICATIONS SALES TAX | | 0.07 | NA | NA | 0.00 |
| | AZ PIMA TUCSON LICENSE TAX | | 0.01 | NA | NA | 0.00 |
| | BRIAN LEHMAN | | 701.95 | NA | NA | 0.00 |
| | BRITISH COLUMBIA HARMONIZED SALES TAX | | 0.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BUNNIE MEYER | | 1,414.06 | NA | NA | 0.00 |
| | CA ALAMEDA UTITLITY USERS TAX | | 0.26 | NA | NA | 0.00 |
| | CALIFORNIA HIGH COST FUND A | | 107.14 | NA | NA | 0.00 |
| | CALIFORNIA PUBLIC UTILITIES COMMISSION CALIFORNIA P.U.C. FEE | | 48.03 | NA | NA | 0.00 |
| | CALIFORNIA PUBLIC UTILITIES COMMISSION CALIFORNIA STATE HIGH COST FUND | | 80.07 | NA | NA | 0.00 |
| | CALIFORNIA PUBLIC UTILITIES COMMISSION CALIFORNIA TELECOM RELAY SERVICE SURCHARGE | | 53.20 | NA | NA | 0.00 |
| | CALIFORNIA PUBLIC UTILITIES COMMISSION CALIFORNIA UNIV. LIFELINE TEL. SERVICE CHARGE | | 309.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CALIFORNIA PUBLIC UTILITIES COMMISSION STATE OF CALIFORNIA | | 48.03 | NA | NA | 0.00 |
| | CALIFORNIA TELECONNECT FUND | | 158.58 | NA | NA | 0.00 |
| | CITY OF ALAMEDA | | 13.94 | NA | NA | 0.00 |
| | CITY OF ALAMEDA | | 3.94 | NA | NA | 0.00 |
| | CITY OF ARCADIA | | 7.06 | NA | NA | 0.00 |
| | CITY OF BURBANK FINANCIAL SERVICES DEPT | | 87.63 | NA | NA | 0.00 |
| | CITY OF CHULA VISTA FINANCE DEPARTMENT | | 0.32 | NA | NA | 0.00 |
| | CITY OF CLAREMONT FINANCIAL SERVICES DEPARTMENT | | 0.16 | NA | NA | 0.00 |
| | CITY OF COMPTON | | 40.51 | NA | NA | 0.00 |
| | CITY OF COVINA FINANCE DEPARTMENT | | 104.05 | NA | NA | 0.00 |
| | CITY OF CULVER CITY ATTN: DEPUTY CITY TREASURER | | 29.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF DESERT HOT SPRINGS ATTN: FINANCE DEPARTMENT | | 5.34 | NA | NA | 0.00 |
| | CITY OF DOWNEY | | 0.27 | NA | NA | 0.00 |
| | CITY OF EL MONTE | | 1.82 | NA | NA | 0.00 |
| | CITY OF EL SEGUNDO | | 3.49 | NA | NA | 0.00 |
| | CITY OF GARDENA FINANCE DEPTARTMENT | | 3.77 | NA | NA | 0.00 |
| | CITY OF GLENDALE FINANCE DEPARTMENT | | 12.36 | NA | NA | 0.00 |
| | CITY OF GUADALUPE ATTN.: FINANCE DEPARTMENT | | 0.09 | NA | NA | 0.00 |
| | CITY OF HAWTHORNE ATTN: TREASURER | | 7.64 | NA | NA | 0.00 |
| | CITY OF INDIO FINANCE DEPT. | | 11.21 | NA | NA | 0.00 |
| | CITY OF INGLEWOOD FINANCE DEPARTMENT | | 45.80 | NA | NA | 0.00 |
| | CITY OF IRVINE THE CASHIER | | 0.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF LAKEWOOD ATTN: FINANCE DEPARTMENT | | 0.39 | NA | NA | 0.00 |
| | CITY OF LONG BEACH TREASURY OFFICE | | 6.93 | NA | NA | 0.00 |
| | CITY OF LOS ANGELES OFFICE OF FINANCE | | 2,445.68 | NA | NA | 0.00 |
| | CITY OF MALIBU FINANCE DEPT. | | 0.06 | NA | NA | 0.00 |
| | CITY OF MODESTO ATTN: FLORENCE CARDENAS | | 3.09 | NA | NA | 0.00 |
| | CITY OF MONTEREY - BUS FINANCE DEPARTMENT | | 0.01 | NA | NA | 0.00 |
| | CITY OF MONTEREY - RES FINANCE DEPARTMENT | | 0.02 | NA | NA | 0.00 |
| | CITY OF MORENO VALLEY | | 0.02 | NA | NA | 0.00 |
| | CITY OF MOUNTAIN VIEW FINANCE & ADMINISTRATIVE SERVICES DEPT. | | 0.15 | NA | NA | 0.00 |
| | CITY OF NORWALK | | 7.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF PALM SPRINGS | | 52.70 | NA | NA | 0.00 |
| | CITY OF PASADENA ACCOUNTS RECEIVABLE | | 37.63 | NA | NA | 0.00 |
| | CITY OF REDONDO BEACH CASHIER'S OFFICE | | 18.79 | NA | NA | 0.00 |
| | CITY OF RIALTO ATTN: FINANCE DEPARTMENT/ UUT | | 6.52 | NA | NA | 0.00 |
| | CITY OF RIVERSIDE FINANCE DEPARTMENT | | 1.11 | NA | NA | 0.00 |
| | CITY OF SAN BERNARDINO FINANCE DEPT | | 0.25 | NA | NA | 0.00 |
| | CITY OF SAN FRANCISCO BUSINESS TAX SECTION | | 73.69 | NA | NA | 0.00 |
| | CITY OF SAN JOSE FINANCE DEPT., 4TH FLOOR PAYMENTS | | 3.10 | NA | NA | 0.00 |
| | CITY OF SAN LUIS OBISPO FINANCE DEPT., ATTN: CASHIER | | 0.45 | NA | NA | 0.00 |
| | CITY OF SANTA ANA UTILITY USER TAX | | 26.51 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF SANTA BARBARA | | 23.49 | NA | NA | 0.00 |
| | CITY OF SANTA MONICA ATTN: CHARLES M. DENNIS, CONTROLLER | | 57.97 | NA | NA | 0.00 |
| | CITY OF SANTA ROSA | | 0.93 | NA | NA | 0.00 |
| | CITY OF SEAL BEACH | | 2.21 | NA | NA | 0.00 |
| | CITY OF SIERRA MADRE | | 0.69 | NA | NA | 0.00 |
| | CITY OF STOCKTON UTILITY USERS REVENUE SERVICES DIVISION | | 3.43 | NA | NA | 0.00 |
| | CITY OF SUNNYVALE ATTN: REVENUE | | 0.07 | NA | NA | 0.00 |
| | CITY OF TORRANCE REVENUE DIVISION | | 0.83 | NA | NA | 0.00 |
| | CITY OF VENTURA BUSINESS & LOCAL TAX SECTION | | 13.44 | NA | NA | 0.00 |
| | CITY OF WESTMINSTER | | 0.03 | NA | NA | 0.00 |
| | CITY OF WHITTIER | | 3.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITY OF WINTERS FINANCE DEPARTMENT | | 0.30 | NA | NA | 0.00 |
| | COLORADO SALES TAX | | 0.01 | NA | NA | 0.00 |
| | COLORADO STATE UNIVERSAL SERVICE FUND | | 0.01 | NA | NA | 0.00 |
| | DELGADO, OMAR | | 475.20 | NA | NA | 0.00 |
| | DIAZ, GARY | | 4,126.42 | NA | NA | 0.00 |
| | ERIN LOUGHLIN | | 0.00 | NA | NA | 0.00 |
| | FLORIDA COMMUNICATIONS SERVICE TAX | | 7.98 | NA | NA | 0.00 |
| | FLORIDA STATUTORY GROSS RECEIPTS | | 2.84 | NA | NA | 0.00 |
| | FLORIDA STATUTORY GROSS RECEIPTS (BUSINESS) | | 0.19 | NA | NA | 0.00 |
| | HOWARD, LEE | | 20,614.61 | NA | NA | 0.00 |
| | IL COOK CHICAGO COMMUNICATIONS SERVICES TAX | | 1.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ILLINOIS COMMUNICATIONS SERVICES TAX | | 1.17 | NA | NA | 0.00 |
| | ILLINOIS STATE UNIVERSAL SERVICE FUND | | 0.03 | NA | NA | 0.00 |
| | ILLINOIS TEL. INFRASTRUCTURE MAINTENANCE FEE | | 0.08 | NA | NA | 0.00 |
| | JAHANYAR YADEGAR | | 29,743.37 | NA | NA | 0.00 |
| | JOHN SCHULZ | | 30,226.72 | NA | NA | 0.00 |
| | KRAMER, RONALD | | 18,755.31 | NA | NA | 0.00 |
| | LA COUNTY TREASURER AND TAX COLLECTOR | | 25.46 | NA | NA | 0.00 |
| | LOUGHLIN, ERIN | | 600.00 | NA | NA | 0.00 |
| | MISSOURI RELAY MISSOURI SURCHARGE | | 0.22 | NA | NA | 0.00 |
| | MISSOURI SALES TAX | | 0.02 | NA | NA | 0.00 |
| | MO CASS KANSAS CITY LICENSE TAX (BUSINESS) | | 0.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MO CASS KANSAS CITY LICENSE TAX EMERGENCY | | 0.02 | NA | NA | 0.00 |
| | MO CASS KANSAS CITY SALES TAX | | 0.02 | NA | NA | 0.00 |
| | MORGAN, CHRISTINE | | 2,080.40 | NA | NA | 0.00 |
| | NEVADA STATE UNIVERSAL SERVICE FUND | | 0.05 | NA | NA | 0.00 |
| | NEVADA UNIVERSAL SERVICE FUND | | 0.05 | NA | NA | 0.00 |
| | NEW YORK EXCISE TAX | | 0.06 | NA | NA | 0.00 |
| | NEW YORK SALES TAX | | 0.09 | NA | NA | 0.00 |
| | NOREEN RUCINSKI | | 0.00 | NA | NA | 0.00 |
| | NV CLARK LAS VEGAS STATUTORY GROSS RECEIPTS | | 2.66 | NA | NA | 0.00 |
| | NV WASHOE RENO STATUTORY GROSS RECEIPTS | | 0.20 | NA | NA | 0.00 |
| | NY NASSAU SALES TAX | | 0.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NY QUEENS NY MCTD 186C | | 0.01 | NA | NA | 0.00 |
| | NY QUEENS QUEENS SALES TAX | | 0.06 | NA | NA | 0.00 |
| | NY SUFFOLK SALES TAX | | 0.02 | NA | NA | 0.00 |
| | OR LANE EUGENE CARRIER GROSS RECEIPTS | | 0.06 | NA | NA | 0.00 |
| | OR LANE EUGENE LICENSE TAX | | 0.09 | NA | NA | 0.00 |
| | OREGON PUBLIC UTILITY COMMISSION | | 0.04 | NA | NA | 0.00 |
| | OREGON UNIVERSAL SERVICE FUND | | 1.27 | NA | NA | 0.00 |
| | PA PHILADELPHIA PHILADELPHIA SALES TAX | | 0.20 | NA | NA | 0.00 |
| | PAUL WELCH (PDW III) | | 0.00 | NA | NA | 0.00 |
| | PENNSLYVANIA SALES TAX | | 0.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PENNSLYVANIA STATUTORY GROSS RECEIPTS | | 0.47 | NA | NA | 0.00 |
| | RASURA, ANDREW | | 13,060.10 | NA | NA | 0.00 |
| | REZA FARKHONDEH | | 0.00 | NA | NA | 0.00 |
| | RON SAINT PIERRE | | 0.00 | NA | NA | 0.00 |
| | SEVADA DAVOODIAN | | 66,122.51 | NA | NA | 0.00 |
| | STATE OF TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | 18.98 | NA | NA | 0.00 |
| | STEPHEN LOWE | | 72,485.47 | NA | NA | 0.00 |
| | TEXAS P.U.C. FEE | | 0.02 | NA | NA | 0.00 |
| | TEXAS STATE UNIVERSAL SERVICE FUND | | 0.50 | NA | NA | 0.00 |
| | TX DALLAS ADDISON SALES TAX | | 0.12 | NA | NA | 0.00 |
| | TX DALLAS ADDISON TRANSIT TAX | | 0.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VIRGINIA COMMUNICATIONS SERVICE TAX | | 0.23 | NA | NA | 0.00 |
| | WA KING DES MOINES SALES TAX | | 1.78 | NA | NA | 0.00 |
| | WA KING DES MOINES UTILITY USERS TAX | | 0.18 | NA | NA | 0.00 |
| | WA KING KENT SALES TAX | | 0.38 | NA | NA | 0.00 |
| | WA KING KENT UTILITY USERS TAX | | 0.75 | NA | NA | 0.00 |
| | WA KING SEATTLE SALES TAX | | 0.16 | NA | NA | 0.00 |
| 9 | ANDREW RASURA | 5300-000 | 78.96 | 12,749.88 | 12,749.88 | 0.00 |
| 41 | CARRIER CONSULTING, LLC DBA POWERCORN DATA & VOIC | 5300-000 | 0.00 | 2,355.00 | 2,355.00 | 0.00 |
| 15 | CHRISTINE MEZALMORGAN | 5300-000 | NA | 1,456.18 | 1,456.18 | 0.00 |
| 59 | CLC AND ASSOCIATES, INC. | 5300-000 | 497.07 | 990.60 | 990.60 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 69 | COMMUNICATIONS PLUS INC | 5300-000 | 25,851.33 | 8,841.75 | 8,841.75 | 0.00 |
| 10 | DAVID J KENT | 5300-000 | 11,130.23 | 9,791.73 | 9,791.73 | 0.00 |
| 23 | DCP VENTURES, LLC | 5300-000 | 458.05 | 1,533.67 | 1,533.67 | 0.00 |
| 8 | EDWARD SMART | 5300-000 | 26,922.08 | 30,288.46 | 30,288.46 | 0.00 |
| 26 | E-Z CONSULTING CORP | 5300-000 | NA | 450.00 | 450.00 | 0.00 |
| 40 | GARY DIAZ | 5300-000 | 762.05 | 766.64 | 766.64 | 0.00 |
| 62 | GREEN RAZOR COMMUNICATIONS, LLC | 5300-000 | 9,436.48 | 17,283.75 | 17,283.75 | 0.00 |
| 18 | HANS A OFFER | 5300-000 | 10,041.97 | 10,041.97 | 10,041.97 | 0.00 |
| 34 | JAHANYAR YADEGAR | 5300-000 | 1,493.03 | 4,454.81 | 4,454.81 | 0.00 |
| 16 | JAMES D. HOWARD | 5300-000 | NA | 12,922.56 | 12,922.56 | 0.00 |
| 6 | JAMES D. HOWARD | 5300-000 | 11,568.81 | 10,338.72 | 10,338.72 | 0.00 |
| 14 | JASON ANDREW LOWE | 5300-000 | 2,541.00 | 1,600.01 | 1,600.01 | 0.00 |
| 68 | JBR COUNSELING | 5300-000 | 29,863.27 | 119.91 | 119.91 | 0.00 |
| 13 | JENNIFER M THACKER | 5300-000 | 10,461.16 | 9,415.04 | 9,415.04 | 0.00 |
| 12 | JESSICA L MARTINO | 5300-000 | 1,470.60 | 936.15 | 936.15 | 0.00 |
| 76 | JOHN J KILLEN | 5300-000 | 140,259.51 | 10,067.68 | 10,067.68 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | KAREN DOUGLAS | 5300-000 | 5,791.89 | 6,540.87 | 6,540.87 | 0.00 |
| 89 | KBT CONSULTING INC | 5300-000 | 903.56 | 3,400.00 | 3,400.00 | 0.00 |
| 11 | LISA EDWARDS | 5300-000 | 2,189.25 | 1,639.20 | 1,639.20 | 0.00 |
| 42 | MARK JORDAN | 5300-000 | 180,972.28 | 111,772.81 | 111,772.81 | 0.00 |
| 20 | MARTHA C CALVO | 5300-000 | 3,918.96 | 3,173.94 | 3,173.94 | 0.00 |
| 72 | NATIONAL COMMUNICATIONS, INC | 5300-000 | 355.10 | 562.40 | 562.40 | 0.00 |
| 19 | NYMPHA S MAY | 5300-000 | 6,528.00 | 7,098.00 | 7,098.00 | 0.00 |
| 98 | PATRICK SANCHEZ DBA NETWORK ONE SOLUTIONS | 5300-000 | 1,190.14 | 3,500.00 | 3,500.00 | 0.00 |
| 65 | PAY-LESS COMMUNICATIONS | 5300-000 | 168,361.11 | 12,752.57 | 12,752.57 | 0.00 |
| 63 | PJP DATACOMM, INC DBA FLUID NETWORKS | 5300-000 | 59,504.93 | 2,116.65 | 2,116.65 | 0.00 |
| 88 | PJP DATACOMM, INC DBA FLUID NETWORKS | 5300-000 | 1,096.73 | 2,594.13 | 2,594.13 | 0.00 |
| 22 | RICO JENKINS | 5300-000 | 17,980.12 | 17,980.12 | 17,980.12 | 0.00 |
| 45 | ROBERT CARR | 5300-000 | NA | 188,000.00 | 188,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | RONALD D KRAMER | 5300-000 | 5,046.75 | 13,845.60 | 13,845.60 | 0.00 |
| 64 | SAGEWOOD GROUP, INC | 5300-000 | 605.89 | 1,225.98 | 1,225.98 | 0.00 |
| 57 | SAUL WIDAWSKI, STARLIGHT COMMUNICATIONS | 5300-000 | 2,994.66 | 6,600.00 | 6,600.00 | 0.00 |
| 87 | STEPHEN LOWE | 5300-000 | 1,596.82 | 1,365.66 | 1,365.66 | 0.00 |
| 46 | TELESONIC VOICE AND DATA SOLUTIONS, INC | 5300-000 | 185.91 | 352.00 | 352.00 | 0.00 |
| 67 | THE COMTEL GROUP, INC. | 5300-000 | 153,407.11 | 3,386.00 | 3,386.00 | 0.00 |
| 21 | TONI MARCOZ | 5300-000 | 724.86 | 684.18 | 684.18 | 0.00 |
| 91 | ASI CO. - IVAN STOEV | 5600-000 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 |
| 61 | EKOFON, INC | 5600-000 | 2,000.00 | 2,000.00 | 2,000.00 | 0.00 |
| 31 | ONE PHONE, INC | 5600-000 | 55,200.00 | 55,200.00 | 55,200.00 | 0.00 |
| 115 | CITY OF OAKLAND | 5800-000 | NA | 50.16 | 50.16 | 0.00 |
| 2 | FRANCHISE TAX BOARD | 5800-000 | NA | 2,003.68 | 2,003.68 | 0.00 |
| 5 | INTERNAL REVENUE SERVICE* | 5800-000 | NA | 558.12 | 558.12 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 107 | PUBLIC UTILITIES COMMISSION OF NEVADA | 5800-000 | NA | 750.00 | 750.00 | 0.00 |
| 43 | STATE BOARD OF EQUALIZATION | 5800-000 | 1,143.24 | 4,514.08 | 4,514.08 | 0.00 |
| 39 | WA DEPARTMENT OF REVENUE | 5800-000 | 0.31 | 152.36 | 152.36 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 1,221,986.96 | $ 603,223.02 | $ 603,223.02 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 011 INTEL DON CHOI | | 1,500.00 | NA | NA | 0.00 |
| | 119E CONNECTTO COMMUNICATIONS, INC. - C | | 1,671.96 | NA | NA | 0.00 |
| | 310 NETWORK, INC. RUDY SALAZAR | | 2,000.00 | NA | NA | 0.00 |
| | 360 NETWORKS (USA) | | 745.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 367B - IDT AMERICA, CORP. IDT DOMESTIC TELECOM | | 12.47 | NA | NA | 0.00 |
| | 4197 - ERNEST COMMUNICATIONS | | 2,335.95 | NA | NA | 0.00 |
| | 5606- CHARTERCOMMUNICATI ONS CHARTER FIBERLINK | | 11,785.74 | NA | NA | 0.00 |
| | 8065 -ERNEST COMMUNICATIONS | | 1.96 | NA | NA | 0.00 |
| | 88 TELECOM CHARLIE ZHAO | | 4,000.00 | NA | NA | 0.00 |
| | ACCELA, INC. BRADD PORT | | 12,000.00 | NA | NA | 0.00 |
| | ACCESS ONE | | 10.59 | NA | NA | 0.00 |
| | ACN COMMUNICATIONS SERVICES - NV | | 0.26 | NA | NA | 0.00 |
| | ACN COMMUNICATIONS SERVICES - OR | | 0.16 | NA | NA | 0.00 |
| | ACN COMMUNICATIONS SERVICES - WA | | 1.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACN COMMUNICATIONS SERVICES, INC. | | 466.56 | NA | NA | 0.00 |
| | ADVANCE GLOBAL COMMUNICATIONS, INC. | | 2.50 | NA | NA | 0.00 |
| | ALKAIP | | 143.19 | NA | NA | 0.00 |
| | ALL 4 VOICE CORP. | | 2,382.43 | NA | NA | 0.00 |
| | ALPS TECHNOLOGY, INC. | | 2,000.00 | NA | NA | 0.00 |
| | AL-SABAH UNIVERSAL GROUP | | 5,000.00 | NA | NA | 0.00 |
| | ARCLAND MARKETING | | 0.00 | NA | NA | 0.00 |
| | ARIAN COMMUNICATIONS | | 4,000.00 | NA | NA | 0.00 |
| | ARRIVAL COMMUNICATIONS | | 4,052.33 | NA | NA | 0.00 |
| | ARROWHEAD WATER | | 407.40 | NA | NA | 0.00 |
| | ASI USA | | 1,426.86 | NA | NA | 0.00 |
| | ASTOUND BROADBAND | | 2,369.84 | NA | NA | 0.00 |
| | AT&T | | 594.51 | NA | NA | 0.00 |
| | AT&T | | 10,589.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T | | 242.02 | NA | NA | 0.00 |
| | AT&T DG | | 222.58 | NA | NA | 0.00 |
| | AT&T DG | | 11,565.12 | NA | NA | 0.00 |
| | AT&T-OPUS | | 1,446.39 | NA | NA | 0.00 |
| | AVID TELECOM, LLC | | 782.10 | NA | NA | 0.00 |
| | BAHMAN KIA | | 275.35 | NA | NA | 0.00 |
| | BANCROFT TELECOM | | 2,000.00 | NA | NA | 0.00 |
| | BANDWIDTH CLEC-CA | | 736.49 | NA | NA | 0.00 |
| | BESTEL - HONG KONG | | 1,500.00 | NA | NA | 0.00 |
| | BETTER BUSINESS BUREAU OF THE SOUTHLAND | | 365.00 | NA | NA | 0.00 |
| | BEYOND THE BOX TELECOM | | 298.51 | NA | NA | 0.00 |
| | BILLSOFT INCORPORATED | | 2,651.00 | NA | NA | 0.00 |
| | BLADE TECHNOLOGIES | | 335.05 | NA | NA | 0.00 |
| | BLADE TECHNOLOGIES | | 152.88 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BLUE ROOSTER TELECOM, INC. | | 51.26 | NA | NA | 0.00 |
| | BLUE ROOSTER TELECOM, INC. | | 570.93 | NA | NA | 0.00 |
| | BRAD LEHMAN - PAY-LESS COMMUNICATIONS | | 5,279.02 | NA | NA | 0.00 |
| | BRIAN LEHMAN | | 113.31 | NA | NA | 0.00 |
| | BRIGHT HOUSE NETWORKS ACCESS BILLING | | 420.99 | NA | NA | 0.00 |
| | BRIGHTLINK COMMUNICATIONS, LLC | | 564.31 | NA | NA | 0.00 |
| | BUNNIE MEYER | | 356.87 | NA | NA | 0.00 |
| | BUSINESS TELEPHONES DBA THE PHONE CONNECT | | 292.92 | NA | NA | 0.00 |
| | BUSINESS TELEPHONES, INC. | | 1,975.20 | NA | NA | 0.00 |
| | CABSAGENT COMMPARTNERS, LLC | | 251.03 | NA | NA | 0.00 |
| | CALAVERAS TELEPHONE COMPANY | | 288.34 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CALCOM RESOURCES | | 0.00 | NA | NA | 0.00 |
| | CASH RECEIVING BLUE SHIELD OF CALIFORNIA | | 9,181.00 | NA | NA | 0.00 |
| | CBEYOND COMMUNICATIONS | | 6,764.60 | NA | NA | 0.00 |
| | CBEYOND COMMUNICATIONS - CA | | 273.86 | NA | NA | 0.00 |
| | CENTURYLINK | | 0.28 | NA | NA | 0.00 |
| | CHARLES LEVINE | | 140.28 | NA | NA | 0.00 |
| | CLC & ASSOCIATES, INC. | | 2,968.73 | NA | NA | 0.00 |
| | CM TEL (USA) | | 3,000.00 | NA | NA | 0.00 |
| | COGENT COMMUNICATIONS, INC. | | 750.00 | NA | NA | 0.00 |
| | COM NET (USA) LLC | | 177.17 | NA | NA | 0.00 |
| | COMCAST PHONE OF CALLC | | 24,302.38 | NA | NA | 0.00 |
| | COMDIRECT | | 4,196.74 | NA | NA | 0.00 |
| | COMDIRECT, INC. | | 568.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMMUNICATIONS PLUS INC. | | 3,614.81 | NA | NA | 0.00 |
| | COMTEL GROUP | | 1,259.69 | NA | NA | 0.00 |
| | CONNECTHERE.COM | | 0.00 | NA | NA | 0.00 |
| | CONNECTTO COMMUNICATIONS | | 206.04 | NA | NA | 0.00 |
| | CONVEYANCE TELECOM LLC | | 465.70 | NA | NA | 0.00 |
| | COPYR OFFICE SOLUTIONS | | 831.06 | NA | NA | 0.00 |
| | COX COMMUNICATIONS INC - NV | | 7.99 | NA | NA | 0.00 |
| | COX COMMUNICATIONS, INC - CA | | 17,694.27 | NA | NA | 0.00 |
| | COX COMMUNICATIONS, INC. - AZ | | 2.86 | NA | NA | 0.00 |
| | CSF CORPORATION | | 2,410.00 | NA | NA | 0.00 |
| | CSG TELECOM | | 6,769.75 | NA | NA | 0.00 |
| | CSG TELECOM | | 54.42 | NA | NA | 0.00 |
| | CTI SYSTEMS | | 166.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CTI SYSTEMS | | 13,402.95 | NA | NA | 0.00 |
| | CYBERCALLING | | 4,000.00 | NA | NA | 0.00 |
| | DCP VENTURES, LLC | | 14,936.62 | NA | NA | 0.00 |
| | DEPT. 83-0000319458 STAPLES CREDIT PLAN | | 7,000.00 | NA | NA | 0.00 |
| | DIGERATI NETWORKS, INC. | | 10.63 | NA | NA | 0.00 |
| | DON HOWARD | | 7,247.30 | NA | NA | 0.00 |
| | DOUGLAS, KAREN | | 2,174.72 | NA | NA | 0.00 |
| | DP AIR CORPORATION | | 530.00 | NA | NA | 0.00 |
| | EISEN PARTNERS | | 15,686.63 | NA | NA | 0.00 |
| | ELECTRIC LIGHTWAVE, LLC | | 1,107.86 | NA | NA | 0.00 |
| | ELECTRIC LIGHTWAVE, LLC. | | 643.11 | NA | NA | 0.00 |
| | EMPIRE TECHNOLOGIES GROUP, INC. | | 15,861.74 | NA | NA | 0.00 |
| | EMPIRE TECHNOLOGIES GROUP, INC. | | 52.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ENHANCED COMMUNICATIONS NETWORK - CA | | 1,315.93 | NA | NA | 0.00 |
| | ERIN LOUGHLIN | | 15.00 | NA | NA | 0.00 |
| | ESQUIRE SOLUTIONS | | 1,019.60 | NA | NA | 0.00 |
| | ESSEX ACQUISITION CORPORATION | | 947.85 | NA | NA | 0.00 |
| | EXCEPTIONAL COMMUNICATIONS, INC | | 16,357.61 | NA | NA | 0.00 |
| | EXCEPTIONAL COMMUNICATIONS, INC. | | 221.84 | NA | NA | 0.00 |
| | FEDERAL COMMUNICATIONS COMMISSION | | 3,417.50 | NA | NA | 0.00 |
| | FLUID NETWORKS | | 112.50 | NA | NA | 0.00 |
| | FORESTHILL TELEPHONE CO. DBA SEBASTIAN | | 636.70 | NA | NA | 0.00 |
| | FRONTIER COMMUNICATIONS | | 787.35 | NA | NA | 0.00 |
| | G2G TELECOM | | 16,000.00 | NA | NA | 0.00 |
| | GLOBAL COMM, LLC | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GLOBAL CROSSING | | 2,396.44 | NA | NA | 0.00 |
| | GLOBAL CROSSING | | 1,264,462.73 | NA | NA | 0.00 |
| | GLOBAL DIRECT TELECOM, LLC | | 1,000.00 | NA | NA | 0.00 |
| | GLOBAL TELELINKS INC. | | 1,095.40 | NA | NA | 0.00 |
| | GRANITE TELECOMMUNICATIONS | | 2,553.17 | NA | NA | 0.00 |
| | GREAT SOUNDING CONCEPTS | | 1,046.42 | NA | NA | 0.00 |
| | GREAT SOUNDING CONCEPTS | | 17,946.14 | NA | NA | 0.00 |
| | GREEN RAZOR COMMUNICATIONS | | 244,982.92 | NA | NA | 0.00 |
| | HELIOSPHERE, INC. | | 500.00 | NA | NA | 0.00 |
| | I BOX,INC/TELROAD(LACA LLINGCRD) | | 1,500.00 | NA | NA | 0.00 |
| | INFOTELECOM LLC | | 190.31 | NA | NA | 0.00 |
| | INTEGRA TELECOM | | 613.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTEGRA TELECOM HOLDINGS, INC - CABS | | 1,337.66 | NA | NA | 0.00 |
| | INTERNATIONAL CARRIER EXCHANGE LTD. | | 2,714.76 | NA | NA | 0.00 |
| | INTERNATIONAL COMMUNICATIONS | | 26,720.87 | NA | NA | 0.00 |
| | INTERNATIONAL COMMUNICATIONS | | 54.35 | NA | NA | 0.00 |
| | INTERNATIONAL TELCOM LTD. | | 0.18 | NA | NA | 0.00 |
| | ISTAR PACIFIC CONSORTIUM | | 0.00 | NA | NA | 0.00 |
| | ITOUCHPOINT, LLC | | 1,107.50 | NA | NA | 0.00 |
| | JOHANNES B ROZEK / URSULA ROZEK | | 59.56 | NA | NA | 0.00 |
| | JOHN SCHULZ | | 226.69 | NA | NA | 0.00 |
| | JONATHAN RODGERS PREFERRED COMMUNICATIONS | | 419.73 | NA | NA | 0.00 |
| | KBT CONSULTING | | 33,363.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KERMAN TELEPHONE COMPANY | | 543.32 | NA | NA | 0.00 |
| | LARRY TAYLOR | | 3,750.00 | NA | NA | 0.00 |
| | LAW OFFICES OF NORMAN RASMUSSEN | | 2,413.00 | NA | NA | 0.00 |
| | LEE HOWARD | | 2,502.73 | NA | NA | 0.00 |
| | LEVEL 3 COMMUNICATIONS, LLC FORMERLY BROADWING DEPARTMENT | | 42.71 | NA | NA | 0.00 |
| | LOCAL ACCESS COMMUNICATIONS CABS | | 1.54 | NA | NA | 0.00 |
| | LOOKING GLASS NETWORKS | | 25,797.44 | NA | NA | 0.00 |
| | LORRI L. PERREAULT | | 262.60 | NA | NA | 0.00 |
| | LOS ANGELES INTERNETEXCHANGE | | 1,000.00 | NA | NA | 0.00 |
| | LSR TELECOM | | 7,500.00 | NA | NA | 0.00 |
| | LUNEX | | 10,000.00 | NA | NA | 0.00 |
| | MATRIX TELECOM | | 261.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MCI | | 61,609.74 | NA | NA | 0.00 |
| | MCI - CCABS | | 674.75 | NA | NA | 0.00 |
| | MCI METRO | | 11,714.74 | NA | NA | 0.00 |
| | MCLEODUSA TELECOM SVCS- CO CASH APPLLICATIONS | | 7.68 | NA | NA | 0.00 |
| | MEGAPATH WHOLESALE | | 8,064.96 | NA | NA | 0.00 |
| | MEGAPIN | | 5,000.00 | NA | NA | 0.00 |
| | MIDWEST COM-TEL, INC. | | 2,276.70 | NA | NA | 0.00 |
| | MILLER & CO. LLP | | 3,811.00 | NA | NA | 0.00 |
| | MINET FIBER | | 0.72 | NA | NA | 0.00 |
| | MSK COMMUNICATIONS | | 6,000.00 | NA | NA | 0.00 |
| | NACM SOUTHWEST | | 1,383.00 | NA | NA | 0.00 |
| | NATIONAL COMMUNICATIONS, INC. | | 47,530.35 | NA | NA | 0.00 |
| | NAVIGATA COMMUNICATIONS INC. | | 3,957.59 | NA | NA | 0.00 |
| | NAVIGATOR TELECOM | | 973.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NAVIGATOR TELECOM - CA | | 336.83 | NA | NA | 0.00 |
| | NECA INTERSTATE TRS FUND | | 3,566.72 | NA | NA | 0.00 |
| | NETAMAX (BULINK) | | 7,000.00 | NA | NA | 0.00 |
| | NETLEENX | | 183.70 | NA | NA | 0.00 |
| | NETLEENX (TELECOM MARS) | | 34,846.36 | NA | NA | 0.00 |
| | NETWORK ENHANCED TECHNOLOGIES | | 6,000.00 | NA | NA | 0.00 |
| | NETWORK HARDWARE RESALE, LLC | | 1,701.91 | NA | NA | 0.00 |
| | NETWORK ONE SOLUTIONS | | 125,921.28 | NA | NA | 0.00 |
| | NEUSTAR, INC. | | 1,665.96 | NA | NA | 0.00 |
| | NEUTRAL TANDEM | | 1,602.00 | NA | NA | 0.00 |
| | NEW MILLENNIUM VOICE & DATA | | 37,920.52 | NA | NA | 0.00 |
| | NEW MILLENNIUM VOICE & DATA | | 500.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEW TELECOM INC. | | 995.98 | NA | NA | 0.00 |
| | NEW YORK ACCESS AT&T LOCAL SERVICES - CA C/O NYAB | | 63.02 | NA | NA | 0.00 |
| | NEW YORK ACCESS BILLING, LLC | | 5,637.10 | NA | NA | 0.00 |
| | NEW YORK ACCESS BILLING, LLC - OCN 8822 | | 4,307.29 | NA | NA | 0.00 |
| | NEW YORK ACCESS BILLING, LLC OCN 8822 | | 21,631.91 | NA | NA | 0.00 |
| | NEW YORK TELECONFERENCE | | 7,981.28 | NA | NA | 0.00 |
| | NEWCOM HOLDINGS (VTT GROUP) | | 4,000.00 | NA | NA | 0.00 |
| | NEXTSTEP TECHNOLOGY SOLUTIONS, LLC | | 274.81 | NA | NA | 0.00 |
| | NII COMMUNICATIONS | | 392.85 | NA | NA | 0.00 |
| | NORTH CRAY COMPANY, LLC | | 2,000.00 | NA | NA | 0.00 |
| | NORTHSTAR TELECOM, INC. - OR | | 1.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NORTHSTAR TELECOM, INC. - WA | | 0.72 | NA | NA | 0.00 |
| | NOVATEL, LTD. | | 1,040.28 | NA | NA | 0.00 |
| | NUNZIATO BUCKLEY WEBER | | 228.58 | NA | NA | 0.00 |
| | OMELY TELECOM CORP. | | 1,500.00 | NA | NA | 0.00 |
| | OMNI-ACCESS (MYZIA COM.) | | 2,000.00 | NA | NA | 0.00 |
| | ONE RING NETWORKS | | 2,200.00 | NA | NA | 0.00 |
| | ONESTOPTEL | | 7.92 | NA | NA | 0.00 |
| | OPENPOP.COM, INC. | | 3,000.00 | NA | NA | 0.00 |
| | OPTIDIAL COMMUNICATION, INC. | | 38,304.29 | NA | NA | 0.00 |
| | OPTIDIAL COMMUNICATION, INC. | | 184.89 | NA | NA | 0.00 |
| | ORBITCOM, INC. | | 15.45 | NA | NA | 0.00 |
| | PACIFIC CENTREX SERVICES INC | | 75.82 | NA | NA | 0.00 |
| | PACIFIC WEST VENTURES | | 38,856.27 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PAC-WEST TELECOMM, INC | | 7,196.29 | NA | NA | 0.00 |
| | PAC-WEST TELECOMM, INC. | | 12,966.14 | NA | NA | 0.00 |
| | PAETEC COMMUNICATIONS INC. | | 2,956.86 | NA | NA | 0.00 |
| | PAETEC COMMUNICATIONS, INC. | | 47,993.49 | NA | NA | 0.00 |
| | PAETEC COMMUNICATIONS, INC. - CA | | 47,018.87 | NA | NA | 0.00 |
| | PANDA GLOBAL COMM | | 2,000.00 | NA | NA | 0.00 |
| | PCS GROUP | | 0.00 | NA | NA | 0.00 |
| | PEERLESS NETWORK | | 1,261.18 | NA | NA | 0.00 |
| | PERSONAL INFORMATION NET. (C2C) | | 3,000.00 | NA | NA | 0.00 |
| | PHONICVIEW, INC. | | 1,500.00 | NA | NA | 0.00 |
| | PHONOPIA, LLC | | 3,500.00 | NA | NA | 0.00 |
| | PINNACLE COMMUNICATION SOLUTIONS | | 112,151.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PINNACLE COMMUNICATION SOLUTIONS | | 2,489.44 | NA | NA | 0.00 |
| | PLDT (US) LTD | | 8,000.00 | NA | NA | 0.00 |
| | POWERCOM | | 581.40 | NA | NA | 0.00 |
| | POWERCOM DATA & VOICE | | 60,619.17 | NA | NA | 0.00 |
| | PREFERED LONG DISTANCE | | 323.77 | NA | NA | 0.00 |
| | PREFERRED COMMUNICATIONS | | 61,314.01 | NA | NA | 0.00 |
| | PRODIAL COMMUNICATIONS INC. | | 0.00 | NA | NA | 0.00 |
| | PSI NETWORK, INC. | | 116,255.76 | NA | NA | 0.00 |
| | PSI NETWORK, INC. | | 645.26 | NA | NA | 0.00 |
| | QUICKCOM GLOBAL COMMUNICATIONS LTD | | 2,347.75 | NA | NA | 0.00 |
| | RAMA TELECOMMUNICATIONS INC. | | 14,500.00 | NA | NA | 0.00 |
| | RAZA COMMUNICATIONS | | 3,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROUTED SYSTEMS | | 288.71 | NA | NA | 0.00 |
| | S+W COMMUNICATIONS, INC. | | 134.23 | NA | NA | 0.00 |
| | S+W COMMUNICATIONS, INC. | | 63,787.27 | NA | NA | 0.00 |
| | SAGEWOOD GROUP, INC. | | 65,012.25 | NA | NA | 0.00 |
| | SALAS & ASSOCIATES, INC | | 1,350.00 | NA | NA | 0.00 |
| | SALESTREAM SOFTWARE, INC. | | 500.00 | NA | NA | 0.00 |
| | SANTA CLARITA VALLEY CHAMBER OF COMMERCE | | 485.00 | NA | NA | 0.00 |
| | SAVING CALL LLC | | 20,000.00 | NA | NA | 0.00 |
| | SECRETARY OF STATE OF NEVADA | | 325.00 | NA | NA | 0.00 |
| | SENCO NET, INC | | 1,000.00 | NA | NA | 0.00 |
| | SEVADA DAVOODIAN | | 649.88 | NA | NA | 0.00 |
| | SKYVIA TELCOM (HK) COMMUNICATIONS CO. LTD | | 501.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOUTHWESTERN TELEPHONE COMPANY | | 0.70 | NA | NA | 0.00 |
| | SPACE NET, LLC | | 5,000.00 | NA | NA | 0.00 |
| | SPECTRUM | | 66,395.46 | NA | NA | 0.00 |
| | SPECTRUM | | 169.62 | NA | NA | 0.00 |
| | SPRINT COMMUNICATIONS | | 21,418.77 | NA | NA | 0.00 |
| | SRR CONSULTING | | 11,050.00 | NA | NA | 0.00 |
| | STARLIGHT COMMUNICATIONS | | 71,119.81 | NA | NA | 0.00 |
| | STARLIGHT INTERNATIONAL, INC. | | 1,500.00 | NA | NA | 0.00 |
| | STONEHENGE TELECOM | | 197.54 | NA | NA | 0.00 |
| | STRATEGIC TELECOM PARTNERS | | 47.27 | NA | NA | 0.00 |
| | STRATEGIC TELECOM PARTNERS (PRP) | | 33,087.77 | NA | NA | 0.00 |
| | SUN COAST TELECOMMUNICATIONS | | 3,000.00 | NA | NA | 0.00 |
| | SUREWEST | | 69.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SWITCH AND GATEWAY (LDU) | | 24,000.00 | NA | NA | 0.00 |
| | SYSTECHNICAL, INC. | | 55.65 | NA | NA | 0.00 |
| | SYSTECHNICAL, INC. | | 91,473.61 | NA | NA | 0.00 |
| | TAE YOL LEE DBA 5K82 | | 3,000.00 | NA | NA | 0.00 |
| | TANDEM TRANSIT | | 73.42 | NA | NA | 0.00 |
| | TELCORDIA TECHNOLOGIES | | 6,453.30 | NA | NA | 0.00 |
| | TELECOM ITALIA SPARKLE OF NORTH AMERICA | | 9,818.60 | NA | NA | 0.00 |
| | TELECOM NETWORK SUPPLY INC. | | 15,455.21 | NA | NA | 0.00 |
| | TELECOM RESEARCH INC. | | 174,135.76 | NA | NA | 0.00 |
| | TELEINTERPRETERS | | 199.87 | NA | NA | 0.00 |
| | TELEKENEX | | 653.24 | NA | NA | 0.00 |
| | TELEPACIFIC COMMUNICATIONS | | 140,695.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TELEQUALITY COMMUNICATIONS, INC. | | 69.81 | NA | NA | 0.00 |
| | TELESONIC VOICE & DATASOLUTIONS, INC. | | 73,677.45 | NA | NA | 0.00 |
| | TELESPHERE SERVICE BUREAU | | 8.15 | NA | NA | 0.00 |
| | TELINTEL LTD. MARIO ACOSTA | | 149.70 | NA | NA | 0.00 |
| | TELSCAPE COMMUNICATIONS | | 1,702.08 | NA | NA | 0.00 |
| | TGEC | | 3.70 | NA | NA | 0.00 |
| | THE HORIZON GROUP | | 0.00 | NA | NA | 0.00 |
| | THE TELECOM DEPARTMENT | | 43.63 | NA | NA | 0.00 |
| | THE TELECOM DEPARTMENT | | 76,785.06 | NA | NA | 0.00 |
| | THE TU THIEN | | 3,505.00 | NA | NA | 0.00 |
| | THIRD BASE INTERNATIONAL | | 76,823.74 | NA | NA | 0.00 |
| | THIRD BASE INTERNATIONAL | | 17.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THUNDER SOUND CORP. | | 5,000.00 | NA | NA | 0.00 |
| | TIME WARNERTELECOMMUNI CATIONS | | 1.74 | NA | NA | 0.00 |
| | TOTAL CALL INTERNATIONAL | | 10,000.00 | NA | NA | 0.00 |
| | TOTAL OFFICE COMMUNICATIONS | | 188.90 | NA | NA | 0.00 |
| | TRANS NATIONAL COMM. INT'L. (TNCI) | | 396.28 | NA | NA | 0.00 |
| | TRANS NATIONAL TELEGROUP | | 77,046.01 | NA | NA | 0.00 |
| | TRAVELERS CL | | 3,922.05 | NA | NA | 0.00 |
| | TRELLIS TELECOM CONSULTANTS | | 0.00 | NA | NA | 0.00 |
| | TREMCOM INTERNATIONAL, INC. | | 1,500.00 | NA | NA | 0.00 |
| | TRI | | 584.87 | NA | NA | 0.00 |
| | ULTIMATE OFFICE TECH | | 77,423.11 | NA | NA | 0.00 |
| | UTILITY TELEPHONE, INC. | | 1,120.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VALLEY CONNECTIONS, LLC | | 9.08 | NA | NA | 0.00 |
| | VALLEY INDUSTRIAL ASSOCIATION OF SANTA CLARITA | | 425.00 | NA | NA | 0.00 |
| | VALUETELCO, INC. | | 4,300.00 | NA | NA | 0.00 |
| | VELSTAR INTERNATIONAL LLC | | 0.00 | NA | NA | 0.00 |
| | VELSTAR INTERNATIONAL LLC | | 22.31 | NA | NA | 0.00 |
| | VERIZON BUSINESS | | 10,421.40 | NA | NA | 0.00 |
| | VERIZON BUSINESS | | 10,252.74 | NA | NA | 0.00 |
| | VERIZON CALIFORNIA | | 285.00 | NA | NA | 0.00 |
| | VERIZON CALIFORNIA INC. | | 2,855.79 | NA | NA | 0.00 |
| | VERIZON COMMUNICATIONS | | 3,166.72 | NA | NA | 0.00 |
| | VERTEX GROUP | | 10,000.00 | NA | NA | 0.00 |
| | VIRGO PUBLISHING LLC | | 2,237.50 | NA | NA | 0.00 |
| | VITELITY, LLC | | 1,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VOXBONE SA | | 4,000.01 | NA | NA | 0.00 |
| | WESTEL COMMUNICATIONS | | 4,830.42 | NA | NA | 0.00 |
| | WIDEVOICE LLC-CA | | 169.30 | NA | NA | 0.00 |
| | WILL COMMUNICATIONS INC | | 87,684.25 | NA | NA | 0.00 |
| | WILL COMMUNICATIONS INC. | | 501.59 | NA | NA | 0.00 |
| | WORLD TELECOM GROUP | | 89,302.84 | NA | NA | 0.00 |
| | WORLD TELECOM GROUP | | 693.87 | NA | NA | 0.00 |
| | WORLDCONNECTION GROUP (PG&H) | | 3,000.00 | NA | NA | 0.00 |
| | XO COMMUNICATIONS | | 19.46 | NA | NA | 0.00 |
| | XO COMMUNICATIONS | | 34.75 | NA | NA | 0.00 |
| | XO COMMUNICATIONS SERVICES, INC. - CA | | 19,094.13 | NA | NA | 0.00 |
| | XO COMMUNICATIONS SERVICES, INC. - WA | | 0.98 | NA | NA | 0.00 |
| | XO COMMUNICATIONS, INC. | | 288.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | XO COMMUNICATIONS, INC. | | 29,826.15 | NA | NA | 0.00 |
| | XO COMMUNICATIONS, INC. | | 20.50 | NA | NA | 0.00 |
| | XPERTCOM SOLUTIONS, INC. | | 184,806.94 | NA | NA | 0.00 |
| | YMAX COMMUNICATIONS CORP ACCESS BILLING | | 2,611.57 | NA | NA | 0.00 |
| | YUCCA VALLEY CHAMBER OF COMMERCE | | 145.00 | NA | NA | 0.00 |
| | ZAYO BANDWIDTH, LLC | | 2,052.17 | NA | NA | 0.00 |
| | ZEFIRO NETWORKS | | 1,500.00 | NA | NA | 0.00 |
| | ZERO1DIGITAL.NET | | 92,735.55 | NA | NA | 0.00 |
| | ZERO1DIGITAL.NET | | 141.12 | NA | NA | 0.00 |
| | ZTELEPHONY, LLC | | 1,500.00 | NA | NA | 0.00 |
| 27 | 01 COMMUNICATIONS, INC. | 7100-000 | 10,484.49 | 13,388.74 | 13,388.74 | 0.00 |
| 30 | ADVANTAGE ANSWERING PLUS | 7100-000 | 69.95 | 69.95 | 69.95 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 66 | AFFILATES OF VERIZON COMMUNICATIONS INC. | 7100-000 | 188,093.54 | 371,011.13 | 371,011.13 | 0.00 |
| 110 | ALCATEL-LUCENT USA INC | 7100-000 | NA | 29,454.00 | 29,454.00 | 0.00 |
| 106 | ANGEL TELECOM AG BLEGISTRASSE | 7100-000 | 4,039.52 | 7,327.55 | 7,327.55 | 0.00 |
| 73 | AT&T | 7100-000 | 176,517.68 | 455,073.81 | 455,073.81 | 0.00 |
| 74 | AT&T | 7100-000 | 54,704.70 | 104,768.54 | 104,768.54 | 0.00 |
| 108 | AXA-WINTERTHUR | 7100-000 | NA | 7,334.55 | 7,334.55 | 0.00 |
| 95 | BGLO INTERNATIONAL INC | 7100-000 | 2,000.00 | 1,000.00 | 1,000.00 | 0.00 |
| 1 | BUCHALTER NEMER | 7100-000 | NA | 265,017.95 | 265,017.95 | 0.00 |
| 119 | BULLSEYE TELECOM INC. | 7100-000 | 703.43 | 774.87 | 774.87 | 0.00 |
| 92 | CALIFORNIA PUBLIC UTI COMM | 7100-000 | 36.79 | 0.00 | 0.00 | 0.00 |
| 49 | CENTRAL TELEPHONE COMPANY NEVADA | 7100-000 | 1,839.00 | 4,660.22 | 4,660.22 | 0.00 |
| 50 | CENTRAL TELEPHONE COMPANY NEVADA | 7100-000 | 219.72 | 10.29 | 10.29 | 0.00 |
| 100 | CITIBANK, N.A. | 7100-000 | NA | 6,675.29 | 6,675.29 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 121 | CITY OF SACRAMENTO | 7100-000 | 14.35 | 43.83 | 43.83 | 0.00 |
| 93 | CML COMMUNICATIONS LLC | 7100-000 | 2,200.00 | 2,200.00 | 2,200.00 | 0.00 |
| 86 | COMMERCE CONSULTING CORP | 7100-000 | NA | 1,618.60 | 1,618.60 | 0.00 |
| 24 | CORESITE | 7100-000 | 33,902.98 | 16,147.00 | 16,147.00 | 0.00 |
| 51 | DATA TECH INC | 7100-000 | NA | 12,099.09 | 12,099.09 | 0.00 |
| 120 | DAVID A. EISEN-EISEN PARTNERS | 7100-000 | 327.23 | 987.24 | 987.24 | 0.00 |
| 97 | ERNEST COMMUNICATIONS INC | 7100-000 | NA | 2,962.89 | 2,962.89 | 0.00 |
| 103 | ESTATE OF EARL THOMPSON, | 7100-000 | NA | 4,700.00 | 4,700.00 | 0.00 |
| 105 | FEDERAL COMMUNICATIONS COMMISSION | 7100-000 | 5,668.18 | 8,105.29 | 8,105.29 | 0.00 |
| 3 | FELL MARKING ABKIN MONTGOMERY | 7100-000 | 617.01 | 31,513.39 | 31,513.39 | 0.00 |
| 60 | FRONTIER COMMUNICATIONS | 7100-000 | 27,718.79 | 32,294.60 | 32,294.60 | 0.00 |
| 52 | FUSION PARTNERS LLC | 7100-000 | 20.34 | 102.63 | 102.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 80 | HINES REIT ONE WILSHIRE L.P. | 7100-000 | NA | 465,433.03 | 465,433.03 | 0.00 |
| 71 | HUTCHISON GLOBAL COMMUNICATIONS | 7100-000 | 12,777.55 | 19,128.60 | 19,128.60 | 0.00 |
| 29 | HYPERCUBE | 7100-000 | 60,458.46 | 104,317.50 | 104,317.50 | 0.00 |
| 77 | INTERSTATE TRS FUND | 7100-000 | 371.90 | 371.90 | 371.90 | 0.00 |
| 82 | IX2 WILSHIRE LLC | 7100-000 | 2,200.00 | 6,600.00 | 6,600.00 | 0.00 |
| 85A | KOLL PER VALENCIA LLC | 7100-000 | NA | 80,831.52 | 80,831.52 | 0.00 |
| 96 | LAW OFFICES OF KEVIN S. MCEWAN | 7100-000 | NA | 120,000.00 | 120,000.00 | 0.00 |
| 4 | MID-AMERICA COMPUTER CORP. | 7100-000 | 14,074.74 | 1,581.05 | 1,581.05 | 0.00 |
| 124 | MPOWER COMMUNICATIONS CORP. | 7100-000 | NA | 209,941.52 | 209,941.52 | 0.00 |
| 99 | PAMTEL, INC | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 |
| 33 | PEERLESS NETWORK | 7100-000 | 3,725.86 | 6,267.50 | 6,267.50 | 0.00 |
| 125 | PIONEER COMMUNICATIONS | 7100-000 | 12,500.00 | 12,000.00 | 12,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | QWEST COMMUNICATIONS COMPANY, LLC | 7100-000 | 74,783.63 | 42,797.58 | 42,797.58 | 0.00 |
| 102 | RING COMMUNICATINS INC | 7100-000 | NA | 4,000.00 | 4,000.00 | 0.00 |
| 32 | ROSEBUD TELEPHONE LLC | 7100-000 | 22.86 | 65.08 | 65.08 | 0.00 |
| 56 | SILVER MOON UNLIMITED | 7100-000 | 3,000.00 | 3,000.00 | 3,000.00 | 0.00 |
| 84 | SMS/800 INC | 7100-000 | 16,458.94 | 20,165.44 | 20,165.44 | 0.00 |
| 75 | SNET DIVERSIFIED GROUP, INC | 7100-000 | NA | 25,792.30 | 25,792.30 | 0.00 |
| 78 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | 54,756.47 | 84,570.22 | 84,570.22 | 0.00 |
| 70 | SPRINT COMMUNICATIONS | 7100-000 | 26,832.79 | 62,500.70 | 62,500.70 | 0.00 |
| 25 | THE PONDEROSA TELEPHONE CO | 7100-000 | NA | 351.05 | 351.05 | 0.00 |
| 104 | TW TELECOM INC. | 7100-000 | 22,303.44 | 440.54 | 440.54 | 0.00 |
| 109 | UNITED TRANZACTIONS LLC | 7100-000 | 377.58 | 5,553.68 | 5,553.68 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 54 | UNIVERSAL SERVICE ADMINISTRATIVE CO | 7100-000 | 281,377.11 | 340,103.89 | 340,103.89 | 0.00 |
| 55 | UNIVERSAL SERVICE ADMINISTRATIVE CO | 7100-000 | NA | 4,040.63 | 4,040.63 | 0.00 |
| 94 | VALUECOM | 7100-000 | 0.00 | 4,300.00 | 4,300.00 | 0.00 |
| 79 | WAYNE A. MCEWAN & ASSOCIATES | 7100-000 | 8,074.00 | 28,196.20 | 28,196.20 | 0.00 |
| 47 | XCOMIP LLC | 7100-000 | 120.04 | 1,386.08 | 1,386.08 | 0.00 |
| 44 | XPERTCOM SOLUTIONS, INC. | 7100-000 | 1,662.75 | 3,127.24 | 3,127.24 | 0.00 |
| 2A | FRANCHISE TAX BOARD | 7300-000 | NA | 44.00 | 44.00 | 0.00 |
| 122 | INTERNAL REVENUE SERVICE* | 7300-000 | NA | 1,470.89 | 1,470.89 | 0.00 |
| 5A | INTERNAL REVENUE SERVICE* | 7300-000 | NA | 4,550.00 | 4,550.00 | 0.00 |
| 43A | STATE BOARD OF EQUALIZATION | 7300-000 | 137.94 | 485.69 | 485.69 | 0.00 |
| 39A | WA DEPARTMENT OF REVENUE | 7300-000 | 5.01 | 28.12 | 28.12 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 5,919,175.22 | $ 3,047,783.40 | $ 3,047,783.40 | $ 0.00 |

Page: 1

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No: | 13-18508 | NB | Judge: | Neil W. Bason | | Trustee Name: | | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|---|---|---|---|---|---|---|
| Case Name: | TCAST COMMUNICATIONS, INC. | | | | | Date Filed (f) or Converted (c): | | 01/22/2014 (c) |
| | | | | | | 341(a) Meeting Date: | | 03/13/2014 |
| For Period Ending: | 04/12/2017 | | | | | Claims Bar Date: | | 06/11/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  CHECKING-GENERAL<br><br>CALIFORNIA BANK AND TRUST<br>ANTELOPE VALLEY BRANCH<br>X3361<br>SPENT DURING CHAPTER 11 | 48,351.50 | 48,351.50 | | 0.00 | FA |
| 2.  CHECKING-PAYROLL<br><br>CALIFORNIA BANK AND TRUST<br>ANTELOPE VALLEY BRANCH<br>X3601<br>SPENT DURING CHAPTER 11 | 3,266.60 | 3,266.60 | | 0.00 | FA |
| 3.  MONEY MARKET<br><br>CALIFORNIA BANK AND TRUST<br>ANTELOPE VALLEY BRANCH<br>X7839<br>SPENT DURING CHAPTER 11 | 552.81 | 552.81 | | 0.00 | FA |
| 4.  CD X0893<br><br>CALIFORNIA BANK AND TRUST<br>ANTELOPE VALLEY BRANCH<br>SPENT DURING CHAPTER 11 | 71,710.92 | 71,710.92 | | 0.00 | FA |
| 5.  SECURITY DEPOSITS<br><br>OFFSET | 321,681.82 | 321,681.82 | | 0.00 | FA |
| 6.  BOOKS/COLLECTIBLES<br><br>STAR WARS ITEMS | Unknown | 8,000.00 | | 7,998.89 | FA |
| 7.  ACCOUNTS RECEIVABLE | 888,605.61 | 888,605.61 | | 377,551.29 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 13-18508 | NB | Judge: | Neil W. Bason | Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |

Case Name:    TCAST COMMUNICATIONS, INC.

Date Filed (f) or Converted (c):    01/22/2014 (c)

341(a) Meeting Date:    03/13/2014

For Period Ending:    04/12/2017

Claims Bar Date:    06/11/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 8. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS<br><br>FIRST DEMAND LETTERS SENT 9/12/14<br>SECOND DEMAND LETTERS SENT 12/10/14<br>NO RESPONSES. NO EVIDENCE TO PURSUE. ABANDON<br>AT CLOSE. | 0.00 | 168,147.49 | | 0.00 | FA |
| 9. LICENSES<br><br>CERTIFICATE OF PUBLIC CONVENIENCE AND<br>NECESSITY TO PROVIDE INTERLATA AND INTRALATA<br>COMMUNICATION SERVICES<br><br>SOLD PER ORDER E: 2/26/14 | Unknown | 32,000.00 | | 31,711.06 | FA |
| 10. CUSTOMER LIST<br><br>SOLD PER ORDER E: 2/26/14 | Unknown | 32,000.00 | | 31,711.06 | FA |
| 11. OFFICE EQUIPMENT<br><br>SOLD PER ORDER E: 2/26/14 | 365,710.79 | 365,710.79 | | 31,711.06 | FA |
| 12. MACHINERY AND SUPPLIES<br><br>SOLD PER ORDER E: 2/26/14<br>REMAINING TANGIBLE ASSETS ABANDONED PER<br>NOTICE FILED 2/28/14 FOR VALENCIA PROPERTY<br>EFFECTIVE 2/28/14 | Unknown | 32,000.00 | | 31,711.06 | FA |
| 13. INTELLECTUAL PROPERTY                    (u)<br><br>SOLD PER ORDER E: 2/26/14 | 0.00 | 32,000.00 | | 31,711.06 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-18508 | NB | Judge: | Neil W. Bason | Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |

| Case Name: | TCAST COMMUNICATIONS, INC. | | | | Date Filed (f) or Converted (c): | 01/22/2014 (c) |

| | | | | | 341(a) Meeting Date: | 03/13/2014 |

| For Period Ending: | 04/12/2017 | | | | Claims Bar Date: | 06/11/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14.  CALIFORNIA BANK AND TRUST DIP ACCOUNT X0909 (u)  TAX ACCOUNT | 0.00 | 162.21 | | 162.21 | FA |
| 15.  CALIFORNIA BANK AND TRUST DIP ACCOUNT X0831 (u)  GENERAL ACCOUNT | 0.00 | 54,621.11 | | 54,621.11 | FA |
| 16.  CALIFORNIA BANK AND TRUST DIP ACCOUNT X0911 (u)  PAYROLL ACCOUNT | 0.00 | 4,572.46 | | 59,572.46 | FA |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 17.  PREFERENCES (u)<br><br>TRUSTEE V. PAYLESS ($14,697.68): PRETRIAL: 9/1/15: TRIAL 9/25/15: SETTLED FOR $2500 PER ORDER E: 11/13/15<br>TRUSTEE V. DATA TECH, INC. ($8340.96): PRETRIAL 9/1/15: TRIAL 9/25/15: ORDER APPROVING E: 5/21/15 FOR $4200<br>TRUSTEE V. ALKAIP ($16,555.15): STATUS CONF: 5/5/15: SETTLED FOR $3500 PER ORDER E: 5/22/15<br>TRUSTEE V. MEGAPATH ($24,539.83): PRETRIAL 9/1/15: TRIAL 9/25/15: SETTLED FOR $13,633.24 PER ORDER E: 11/12/15<br>TRUSTEE V. TELECOM ITALIA ($21,197.83): STATUS CONF: 5/5/15: ORDER APPROVING E: 5/21/15 FOR $5K<br>TRUSTEE V. TELECOM NETWORK ($13,909.69): DEFAULT: 1/27/15: STATUS CONF: 3/31/15:  ORDER GRANTING MOTION FOR DEFAULT E: 3/30/15 FOR $15,455.21<br>TRUSTEE V. TW TELECOM ($23,738.70): STATUS CONF: 5/5/15: ORDER APPROVING E: 5/21/15 FOR SETTLEMENT OF CHAPTER 7 AND CHAPTER 11 ADMIN CLAIMS FILED AGAINST ESTATE<br>TRUSTEE V. SMS/800 ($18,074.26): STATUS CONF: 5/5/15: ORDER APPROVING E: 5/21/15 FOR $3500<br>TRUSTEE V. CENTURYLINK ($18,000): STATUS CONF: 5/5/15: ORDER APPROVING E: 5/22/15 FOR $10K<br>TRUSTEE V. MPOWER ($18,998.48): STATUS CONF: 5/5/15: SETTLED FOR ALLOWANCE OF CHAPTER 7 ADMIN CLAIM, CH. 11 CLAIM, AND PREPETITION CLAIM PER ORDER E: 11/12/15<br>TRUSTEE V. GREEN RAZON COMMUNICATIONS: STATUS CONF : 5/26/15: SETTLED FOR $7500 PER ORDER E: 11/12/15<br>TRUSTEE V. KP VALENCIA, LLC:  STATUS CONF: 6/2/15: SETTLED FOR $18K POE: 8/21/15<br>RKD V. CORESITE ONE WILSHIRE (NO LITIGATION INITIATED): SETTLED PER ORDER E: 5/21/15 FOR $15K<br>RKD V. SCE (NO LITIGATION INITIATED); SETTLED PER ORDER E: 5/22/15 FOR WITHDRAWAL OF CH. 7 CLAIM<br>RKD V. AT&T (NO LITIGATION INITIATED); SETTLED PER ORDER E:  8/21/15  FOR CHAPTER 7 ADMIN CLAIM OF $20K AND ALLOWING IT TO RETAIN ITS SECURITY DEPOSIT<br>RKD V. VERIZON (NO LITIGATION INITIALED) SETTLED FOR ORDER E: 8/21/15  FOR CHAPTER 7 ADMIN CLAIM OF $55K AND ALLOWING IT TO RETAIN ITS SECURITY DEPOSIT | 0.00 | 100,000.00 | | 98,335.78 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 13-18508 NB | Judge: Neil W. Bason |
| Case Name: | TCAST COMMUNICATIONS, INC. | |
| For Period Ending: | 04/12/2017 | |

| | |
|---|---|
| Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Date Filed (f) or Converted (c): | 01/22/2014 (c) |
| 341(a) Meeting Date: | 03/13/2014 |
| Claims Bar Date: | 06/11/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18.  REFUND (u) | Unknown | 320.00 | | 315.21 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,699,880.05 | $2,163,703.32 | $757,112.25 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

ALL OF THE PREFERENCE COMPLAINTS HAVE BEEN RESOLVED.  THE TRUSTEE IS AWAITING THE FINAL DARTH VADAR ITEM PROCEEDS THAT JUST RECENTLY SOLD.  OBJECTION TO CLAIMS HAVE BEEN FILED AND SCHEDULED FOR HEARING ON MAY 3, 2016.  ALL NECESSARY TAX RETURNS HAVE BEEN FILED.  ONCE CLAIMS RESOLUTION IS COMPLETE, THE TRUSTEE WILL PROCEED TO CLOSE THE CASE. (03/31/16)

WITH COURT APPROVAL, THE TRUSTEE EMPLOYED AN INTERNET AUCTIONEER TO SELL THE DARTH VADAR ITEMS.  HE HAS ELECTED TO ABANDON THE CONTINGENCY CLAIMS AND HAS EMPLOYED COLLECTION AGENTS TO PURSUE THE RECEIVABLES.  THE TRUSTEE HAS ALSO FILED PREFERENCE COMPLAINTS AGAINST ELEVEN (11) DEFENDANTS.  THOSE ADVERSARIES ARE STILL PENDING AND LITIGATION ONGOING.  THE ESTATE'S ACCOUNTANTS ARE PREPARING THE TAX RETURNS. (03/31/15)

THIS CASE CONVERTED TO CHAPTER 7 ON OR ABOUT JANUARY 22, 2014.  THE TRUSTEE OBTAINED AN INITIAL ORDER ENTERED 2/20/14 AUTHORIZING HIM TO OPERATE THE BUSINESS AND PAID ORDINARY COURSE BUSINESS EXPENSES.  A FINAL ORDER WAS ENTERED ON APRIL 4, 2014.  IN THE INTERIM, THE TRUSTEE  SHUT DOWN THE BUSINESS ON OR ABOUT FEBRUARY 28TH, 2014 AND IMMEDIATELY SOLD THE BUSINESS ASSETS TO TIERZERO PURSUANT TO AN ORDER ENTERED ON 2/26/14.  HE IS CURRENTLY INVESTIGATING THE VALUE OF THE DARTH VADAR ITEMS AND THE CONTINGENCY CLAIMS (NOT SUBJECT TO THE SALE) AND WILL BE EMPLOYING COLLECTION AGENTS TO COLLECT THE REMAINING ACCOUNTS RECEIVABLE.  ACCOUNTANTS HAVE BEEN EMPLOYED TO PREPARE TAX RETURNS. (03/31/14)

Initial Projected Date of Final Report (TFR): 12/31/2015          Current Projected Date of Final Report (TFR): 12/31/2016

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6144

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | $423,023.69 | | $423,023.69 |
| 03/30/15 | 7 | Mendelson Law Group 20058 Ventura Blvd., #54 Woodland Hills, CA 91364 | ACCOUNTS RECEIVABLE A/R | 1130-000 | $132.00 | | $423,155.69 |
| 03/30/15 | | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM REFUND | 2300-000 | | ($301.77) | $423,457.46 |
| 04/03/15 | 17 | Alan F. Broidy A Professional Corp | SETTLEMENT PAYMENT ON BEHALF OF DEFENDANT TELECOM ITALIA SPARKLE 4/1/15 - INADVERTENTLY DEPOSITED TO ACCT #2131000875 - CORONA CARE RETIREMENT 4/6/15 - BANK TO DEBIT #2131000875 AND CREDIT #2133346144 TO CORRECT ERROR - PER TELEPHONE CONVERSATION WITH RUNA KARGUPTA | 1241-000 | $5,000.00 | | $428,457.46 |
| 04/13/15 | 5001 | FRANCHISE TAX BOARD | 2014 FORM 100S, FEIN XX-XXX6922, PER LBR 2016-2(b) (2) | 2820-000 | | $822.00 | $427,635.46 |
| 04/14/15 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $427,754.46 |
| 04/14/15 | 5002 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA 91355-5003 | MAY, 2015 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $427,635.46 |
| 04/15/15 | 17 | SMS/800, Inc. | PREFERENCE SETTLEMENT SETTLEMENT | 1241-000 | $3,500.00 | | $431,135.46 |
| 04/15/15 | | Transfer to Acct # xxxxxx6631 | Transfer of Funds RE ALAN BROIDY | 9999-000 | | $5,000.00 | $426,135.46 |
| 04/15/15 | | Transfer to Acct # xxxxxx6631 | Transfer of Funds | 9999-000 | | $3,500.00 | $422,635.46 |

Page Subtotals:     $431,774.69     $9,139.23

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6144

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $101.43 | $422,534.03 |
| 05/08/15 | 17 | Data Tech, Inc. | SETTLEMENT COMPROMISE PAYMENT PAYMENT | 1241-000 | $4,200.00 | | $426,734.03 |
| 05/08/15 | | Transfer to Acct # xxxxxx6631 | Transfer of Funds | 9999-000 | | $4,200.00 | $422,534.03 |
| 05/13/15 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $422,653.03 |
| 05/13/15 | 5003 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | JUNE, 2015 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $422,534.03 |
| 05/21/15 | 17 | ALKAIP | SETTLEMENT PAYMENT | 1241-000 | $3,500.00 | | $426,034.03 |
| 05/22/15 | | Transfer from Acct # xxxxxx6631 | Transfer of Funds | 9999-000 | $12,700.00 | | $438,734.03 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $610.81 | $438,123.22 |
| 05/27/15 | | Transfer to Acct # xxxxxx6631 | Transfer of Funds | 9999-000 | | $3,500.00 | $434,623.22 |
| 06/05/15 | 17 | Coresite LP | SETTLEMENT PAYMENT | 1241-000 | $15,000.00 | | $449,623.22 |
| 06/08/15 | | Transfer from Acct # xxxxxx6631 | Transfer of Funds | 9999-000 | $3,500.00 | | $453,123.22 |
| 06/08/15 | 17 | CenturyLink | PREFERENCE SETTLEMENT SETTLEMENT | 1241-000 | $10,000.00 | | $463,123.22 |
| 06/15/15 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $463,242.22 |
| 06/15/15 | 5004 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | JUly, 2015 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $463,123.22 |

Page Subtotals:                    $49,138.00    $8,650.24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   **Exhibit 9**

Bank Name: Union Bank

Account Number/CD#: XXXXXX6144

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $634.96 | $462,488.26 |
| 07/02/15 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $462,607.26 |
| 07/02/15 | 5005 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | AUGUST, 2015 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $462,488.26 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $655.92 | $461,832.34 |
| 07/29/15 | 17 | KP VALENCIA | PREFERENCE SETTLEMENT | 1241-000 | $18,000.00 | | $479,832.34 |
| 07/30/15 | | Transfer to Acct # xxxxxx6631 | Transfer of Funds | 9999-000 | | $18,000.00 | $461,832.34 |
| 08/14/15 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $461,951.34 |
| 08/14/15 | 5006 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | SEPTEMBER, 2015 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $461,832.34 |
| 08/14/15 | 5007 | LEVEL 3 COMMUNICATIONS, LLC C/O MICHAEL GOTTFRIED, ESQ. LANDAU, GOTTFRIED & BERGER, LLP 1801 CENTURY PARK EAST, SUITE 700 LOS ANGELES, CA  90067 | SETTLEMENT PAYMENT PER ORDER ENTERED 8/13/15 | 4210-000 | | $87,500.00 | $374,332.34 |
| 08/21/15 | | Transfer from Acct # xxxxxx6631 | Transfer of Funds | 9999-000 | $18,000.00 | | $392,332.34 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $688.18 | $391,644.16 |

| | | | Page Subtotals: | | $36,238.00 | $107,717.06 | |

Page: 4

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-18508 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| --- | --- | --- | --- |
| Case Name: TCAST COMMUNICATIONS, INC. | | Bank Name: Union Bank | |
| | | Account Number/CD#: XXXXXX6144 | |
| | | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX6922 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/15 | 5008 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | OCTOBER, 2015 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $391,525.16 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $642.79 | $390,882.37 |
| 10/01/15 | 17 | Pay-Less Communications 3600 Harbor Blvd., #213 Oxnard, CA  93035-4136 | SETTLEMENT PAYMENT | 1241-000 | $2,500.00 | | $393,382.37 |
| 10/05/15 | 18 | Blue of California | PREMIUM REBATE | 1229-000 | $46.80 | | $393,429.17 |
| 10/05/15 | 18 | Blue of California | PREMIUM REBATE | 1229-000 | $22.50 | | $393,451.67 |
| 10/05/15 | 18 | Blue of California | PREMIUM REBATE | 1229-000 | $69.16 | | $393,520.83 |
| 10/05/15 | 18 | Blue of California | PREMIUM REBATE | 1229-000 | $176.75 | | $393,697.58 |
| 10/13/15 | | Transfer from Acct # xxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $393,816.58 |
| 10/13/15 | 5009 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | NOVEMBER, 2015 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $393,697.58 |
| 10/20/15 | | Transfer from Acct # xxxxx6631 | Transfer of Funds | 9999-000 | $119.00 | | $393,816.58 |
| 10/20/15 | | Transfer to Acct # xxxxx6631 | Transfer of Funds | 9999-000 | | $2,500.00 | $391,316.58 |
| 10/23/15 | 5010 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM Reversal BOND #016030866 PER LBR 2016-2(b)(1) | 2300-000 | | ($25.72) | $391,342.30 |

| | | | Page Subtotals: | | $3,053.21 | $3,355.07 | |
| --- | --- | --- | --- | --- | --- | --- | --- |

Page: 5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6144 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/15 | 5010 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM BOND #016030866 PER LBR 2016-2(b)(1) | 2300-000 | | $25.72 | $391,316.58 |
| 10/23/15 | 5011 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(b)(1) | 2300-000 | | $25.73 | $391,290.85 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $563.06 | $390,727.79 |
| 11/05/15 | 6 | BKASSETS.COM, LLC | SALE OF MISCELLANEOUS STAR WARS ITEMS SALE | 1129-000 | $4,693.50 | | $395,421.29 |
| 11/16/15 | | Transfer from Acct # xxxxxx6631 | Transfer of Funds | 9999-000 | $2,500.00 | | $397,921.29 |
| 11/18/15 | 17 | Green Razor Communications, LLC | SETTLEMENT COMPROMISE SETTLEMENT | 1241-000 | $7,500.00 | | $405,421.29 |
| 11/19/15 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $405,540.29 |
| 11/19/15 | 5012 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | DECEMBER, 2015 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $405,421.29 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $583.56 | $404,837.73 |
| 12/15/15 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $404,956.73 |
| 12/15/15 | 5013 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | JANUARY, 2016 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $404,837.73 |

Page Subtotals: $14,931.50   $1,436.07

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6144

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $573.65 | $404,264.08 |
| 01/13/16 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $404,383.08 |
| 01/13/16 | 5014 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | FEBRUARY, 2016 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $404,264.08 |
| 01/19/16 | 5015 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $358.28 | $403,905.80 |
| 01/21/16 | 17 | Megapath Cloud Company, LLC | SETTLEMENT COMPROMISE PAYMENT | 1241-000 | $13,633.24 | | $417,539.04 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $601.63 | $416,937.41 |
| 02/08/16 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $417,056.41 |
| 02/08/16 | 5016 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | MARCH, 2016 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $416,937.41 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $605.50 | $416,331.91 |
| 03/15/16 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $130.00 | | $416,461.91 |
| 03/15/16 | 5017 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | APRIL, 2016 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION NO. 3 ENTERED 3/24/16 | 2410-000 | | $130.00 | $416,331.91 |

Page Subtotals:    $14,001.24    $2,507.06

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6144

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/16 | 6 | BKASSETS.COM LLC - Trust Account | NET SALE PROCEEDS FROM STAR WARS ITEMS SALES PROCEEDS | 1129-000 | $843.44 | | $417,175.35 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $578.09 | $416,597.26 |
| 03/31/16 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $62,131.61 | | $478,728.87 |
| 04/06/16 | 6 | BKASSETS.COM LLC | FINAL SALE OF COLLECTIBLES | 1129-000 | $1,747.79 | | $480,476.66 |
| 04/12/16 | 5018 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257 | FORM 100S FYE 12/31/15, FEIN XX-XXX6922 , PER ORDER E: 4/14/16 | 2820-000 | | $822.00 | $479,654.66 |
| 04/15/16 | 5019 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | MAY, 2016 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION NO. 3 ENTERED 3/24/16 | 2410-000 | | $130.00 | $479,524.66 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $620.32 | $478,904.34 |
| 05/18/16 | 5020 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | JUNE, 2016 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION NO. 3 ENTERED 3/24/16 | 2410-000 | | $130.00 | $478,774.34 |
| 05/18/16 | 5021 | BKASSETS.COM LLC 216 NORTH CENTER STREET MESA, AZ  85201 | INTERNET AUCTIONEER FEES PER TRUSTEE'S RECOMMENDATION FILED 5/5/16 | 3630-000 | | $2,476.67 | $476,297.67 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $688.19 | $475,609.48 |
| 06/02/16 | 17 | Telecom Network Supply, Inc. 814 East Parker Street Lakeland, FL  33801 | PREFERENCE SETTLEMENT PAYMENT PREFERENCE | 1241-000 | $15,502.54 | | $491,112.02 |

Page Subtotals:                                                                                          $80,225.38          $5,445.27

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX6144

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/16 | 5022 | PUBLIC STORAGE 28111 KELLY JOHNSON PKWY VALENCIA, CA  91355-5003 | JULY, 2016 STORAGE CHARGES, ACCT#17178074, UNIT 2378, PER CASH DISBUSRSEMENT MOTION NO. 3 ENTERED 3/24/16 | 2410-000 | | $130.00 | $490,982.02 |
| 06/21/16 | 5023 | FRANCHISE TAX BOARD | FINAL TAXES FOR 2016, FEIN XX-XXX6922 PER NOTICE OF INTENT ORDER ENTERED 6/20/16 | 2820-000 | | $822.00 | $490,160.02 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $709.57 | $489,450.45 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $704.32 | $488,746.13 |
| 08/31/16 | 5024 | CONFIDENTIAL DATA DESTRUCTION COMPANY 20842 AVENUE STANFORD, UNIT E VALENCIA, CA  91355 | DESTRUCTION CHARGES FOR PUBLIC STORAGE BOXES AND BOXES HELD BY ACCOUNTANTS IN STORAGE FACILITY IN CHATSWORTH, INVOICE #S 51349 AND 51348, PER ORDER ENTERED 7/27/16 Reversal INCORRECT ADDRESS | 2410-000 | | ($350.00) | $489,096.13 |
| 08/31/16 | 5024 | CONFIDENTIAL DATA DESTRUCTION COMPANY 20842 AVENUE STANFORD, UNIT E VALENCIA, CA  91355 | DESTRUCTION CHARGES FOR PUBLIC STORAGE BOXES AND BOXES HELD BY ACCOUNTANTS IN STORAGE FACILITY IN CHATSWORTH, INVOICE #S 51349 AND 51348, PER ORDER ENTERED 7/27/16 | 2410-000 | | $350.00 | $488,746.13 |
| 08/31/16 | 5025 | CONFIDENTIAL DATA DESTRUCTION COMPANY 28042 AVENUE STANFORD, UNIT E VALENCIA, CA  91355 | DESTRUCTION CHARGES FOR PUBLIC STORAGE BOXES AND BOXES HELD BY ACCOUNTANTS IN STORAGE FACILITY IN CHATSWORTH, INVOICE #S 51349 AND 51348, PER ORDER ENTERED 7/27/16 | 2410-000 | | $350.00 | $488,396.13 |

Page Subtotals:                                     $0.00        $2,715.89

Page: 9

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6144 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/16 | | State of California | TAX REFUND FOR YEAR 2016 TAX REFUND | 2820-000 | | ($16.95) | $488,413.08 |
| 11/29/16 | 5026 | RICHARD K. DIAMOND 1900 Avenue of the Stars 11th Floor Los Angeles, CA  90067-4402 | TRUSTEE'S FEES PER ORDER ENTERED 11/29/16 | 2100-000 | | $22,248.66 | $466,164.42 |
| 11/29/16 | 5027 | RICHARD K. DIAMOND 1900 Avenue of the Stars 11th Floor Los Angeles, CA  90067-4402 | TRUSTEE'S EXPENSES PER ORDER ENTERED 11/29/16 | 2200-000 | | $1,219.65 | $464,944.77 |
| 11/29/16 | 5028 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA  90067 | ATTORNEY FOR TRUSTEE'S FEES PER ORDER ENTERED 11/29/16 | 3110-000 | | $260,931.83 | $204,012.94 |
| 11/29/16 | 5029 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA  90067 | ATTORNEY FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 11/29/16 | 3120-000 | | $8,609.16 | $195,403.78 |
| 11/29/16 | 5030 | GROBSTEIN TEEPLE LLP ONE VENTURA PLAZA, SUITE 250 IRVINE, CA  92618 | ACCOUNTANT FOR TRUSTEE'S FEES PER ORDER ENTERED 11/29/16 | 3410-000 | | $53,412.96 | $141,990.82 |
| 11/29/16 | 5031 | GROBSTEIN TEEPLE LLP ONE VENTURA PLAZA, SUITE 250 IRVINE, CA  92618 | ACCOUNTANTS FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 11/29/16 | 3420-000 | | $148.80 | $141,842.02 |
| 11/29/16 | 5032 | UNITED STATES BANKRUPTCY COURT 255 E. Temple Street Los Angeles, Ca  90012 | MISCELLANEOUS COURT COSTS & FEES PER ORDER ENTERED 11/29/16 | 2700-000 | | $3,201.59 | $138,640.43 |
| 11/29/16 | 5033 | UNITED STATES TRUSTEE | US TRUSTEE FEES PER ORDER ENTERED 11/29/16 | 2950-000 | | $8,670.98 | $129,969.45 |
| 11/29/16 | 5034 | BULLSEYE TELECOM INC. PETER K. LAROSE, VP 25925 TELEGRAPH ROAD SUITE 210 SOUTHFIELD MI 48033 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 376 | 2990-000 | | $58.09 | $129,911.36 |

Page Subtotals:                $0.00        $358,484.77

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508                                                        Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Case Name: TCAST COMMUNICATIONS, INC.                                    Bank Name: Union Bank
                                                                         Account Number/CD#: XXXXXX6144
                                                                         GENERAL ACCOUNT
Taxpayer ID No: XX-XXX6922                                                Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/12/2017                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/16 | 5035 | DAVID EISEN - EISEN PARTNERS DAVID EISEN, PRESIDENT/AGENT 1250 OWOSSO AVENUE HERMOSA BEACH, CA  90254 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 378 | 2990-000 | | $364.06 | $129,547.30 |
| 11/29/16 | 5036 | FRONTIER COMMUNICATIONS BANKRUPTCY DEPT C/O KIMBERLY WALL COLLECTIONS CONSULTANT 19 JOHN ST MIDDLETOWN, NY 10940 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 380 | 2990-000 | | $554.37 | $128,992.93 |
| 11/29/16 | 5037 | HINES INTEREST LIMITED PARTNERSHIP A DELAWARE LIMITED PARTNERSHIP C/O A. KENNETH HENNESAY, JR. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP 1900 MAIN ST., FIFTH FLOOR IRVINE, CA  92614-7321 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 387 | 2990-000 | | $38,114.22 | $90,878.71 |
| 11/29/16 | 5038 | KP VALENCIA LLC GLEN DRESSER CSB 60995 12560 RIVERSIDE DRIVE, #100 VALLEY VILLAGE, CA  91607 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 379 | 2990-000 | | $8,068.02 | $82,810.69 |
| 11/29/16 | 5039 | MPOWER COMMUNICATIONS CORP. OFFICE OF GENERAL COUNSEL 515 S. FLOWER STREET, 47TH FLOOR LOS ANGELES, CALIFORNIA 90071-2201 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 124A | 2990-000 | | $8,385.13 | $74,425.56 |
| 11/29/16 | 5040 | OPSOURCE CONSULTING INC. C/O SAMIR PATEL, OWNER 3398 RUPERT ST. VANCOUVER, BC V5M 4E7 CANADA | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 388 | 2990-000 | | $762.28 | $73,663.28 |
| 11/29/16 | 5041 | PACIFIC BELL TELEPHONE COMPANY AT&T SERVICES, INC. C/O DAVID J. EGAN 772 N. BROADWAY MILWAUKEE, WI  53202 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 383 | 2990-000 | | $15,245.69 | $58,417.59 |

UST Form 101-7-TDR (10/1/2010) *(Page: 72)*                    Page Subtotals:                    $0.00    $71,493.77

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508                                        Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Case Name: TCAST COMMUNICATIONS, INC.                   Bank Name: Union Bank
                                                        Account Number/CD#: XXXXXX6144
                                                        GENERAL ACCOUNT
Taxpayer ID No: XX-XXX6922                               Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/12/2017                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/29/16 | 5042 | SPRINT CORRESPONDENCE ATTN BANKRUPTCY DEPT PO BOX 7949 OVERLAND PARK KS 66207-0949 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 113 | 2990-000 | | $238.76 | $58,178.83 |
| 11/29/16 | 5043 | STATE BOARD OF EQUALIZATION Special Operations Branch MIC 55 PO Box 942879 Sacramento, CA  94279-0055 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 126 | 2990-000 | | $9.50 | $58,169.33 |
| 11/29/16 | 5044 | TELECOM HOUSE INC. FAIRBORZ AARON AMID, CEO 114 SOUTH ROBERTSON BLVD. LOS ANGELES, CA  90035 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 375 | 2990-000 | | $417.22 | $57,752.11 |
| 11/29/16 | 5045 | THE AFFILIATES OF VERIZON COMMUNICATIONS INC C/O DARRYL S. LADDIN COUNSEL FOR VERIZON AFFILIATES ARNALL GOLDEN GREGORY LLP 171 17TH ST., NW SUITE 2100 ATLANTA, GA  30363.1031 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 394 | 2990-000 | | $41,925.64 | $15,826.47 |
| 11/29/16 | 5046 | TW TELECOM INC. 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 127 | 2990-000 | | $7,775.30 | $8,051.17 |
| 11/29/16 | 5047 | ULTIMATE OFFICE TECH C/O DAN TAGGART, PRESIDENT 2900 N. QUILAN PARK RD STE B240-127 AUSTIN, TX  78732 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 382 | 2990-000 | | $425.72 | $7,625.45 |
| 11/29/16 | 5048 | UNIVERSAL SERVICE ADMINISTRATIVE COMPANY <B>(ADMINISTRATIVE)</B> OFFICE OF GENERAL COUNSEL 2000 L STREET NW SUITE 200 WASHINGTON DC 20036 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 113 | 2990-000 | | $2,594.06 | $5,031.39 |
| 11/29/16 | 5049 | ZAYO GROUP LLC C/O THOMAS L. KELLY ASSOCIATE GENERAL COUNSEL 1805 29TH STREET, SUITE 2050 BOULDER, CO  80301 | FIRST & FINAL DISTRIBUTION ON CLAIM NO. 392 | 2990-000 | | $5,031.39 | $0.00 |

Page Subtotals:                                         $0.00    $58,417.59

UST Form 101-7-TDR (10/1/2010) *(Page: 73)*

Exhibit 9

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $629,362.02 | $629,362.02 |
| Less: Bank Transfers/CD's | $523,294.30 | $36,700.00 |
| Subtotal | $106,067.72 | $592,662.02 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $106,067.72 | $592,662.02 |

Page Subtotals:    $0.00    $0.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX6151

SECURED ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | $63,570.61 | | $63,570.61 |
| 04/14/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $63,451.61 |
| 05/13/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $63,332.61 |
| 06/15/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $63,213.61 |
| 07/02/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $63,094.61 |
| 08/14/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $62,975.61 |
| 09/14/15 | | Transfer to Acct # xxxxxx6631 | Transfer of Funds | 9999-000 | | $119.00 | $62,856.61 |
| 10/13/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $62,737.61 |
| 11/19/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $62,618.61 |
| 12/15/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $62,499.61 |
| 01/13/16 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $62,380.61 |
| 02/08/16 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $62,261.61 |
| 03/15/16 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $130.00 | $62,131.61 |
| 03/31/16 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $62,131.61 | $0.00 |

|  | | | COLUMN TOTALS | | $63,570.61 | $63,570.61 | |
|  | | | Less: Bank Transfers/CD's | | $63,570.61 | $63,570.61 | |
|  | | | Subtotal | | $0.00 | $0.00 | |
|  | | | Less: Payments to Debtors | | $0.00 | $0.00 | |
|  | | | Page Subtotals: | | $63,570.61 | $63,570.61 | |

$0.00

$0.00

Net

Exhibit 9

Page Subtotals:                            $0.00           $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-18508 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
|---|---|---|---|---|---|---|
| Case Name: TCAST COMMUNICATIONS, INC. | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX6631 | | |
| | | | | PREFERENCES | | |
| Taxpayer ID No: XX-XXX6922 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 04/12/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/15 | | Transfer from Acct # xxxxxx6144 | Transfer of Funds RE ALAN BROIDY | 9999-000 | $5,000.00 | | $5,000.00 |
| 04/15/15 | | Transfer from Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | $3,500.00 | | $8,500.00 |
| 05/08/15 | | Transfer from Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | $4,200.00 | | $12,700.00 |
| 05/22/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $12,700.00 | $0.00 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | ($15.00) |
| 05/27/15 | | Transfer from Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | $3,500.00 | | $3,485.00 |
| 06/01/15 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | REVERSAL OF BANK SERVICE FEE | 2600-000 | | ($15.00) | $3,500.00 |
| 06/08/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $3,500.00 | $0.00 |
| 07/30/15 | | Transfer from Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | $18,000.00 | | $18,000.00 |
| 08/21/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $18,000.00 | $0.00 |
| 09/14/15 | | Transfer from Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | $119.00 | | $119.00 |
| 10/20/15 | | Transfer from Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | $2,500.00 | | $2,619.00 |
| 10/20/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $119.00 | $2,500.00 |
| 11/16/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $2,500.00 | $0.00 |

|  | COLUMN TOTALS | $36,819.00 | $36,819.00 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $36,819.00 | $36,819.00 |
|  | Subtotal | $0.00 | $0.00 |
|  | Page Subtotals: | $36,819.00 | $36,819.00 |

Less: Payments to Debtors                    $0.00              $0.00

Net                                          $0.00              $0.00

Exhibit 9

Page Subtotals:                              $0.00              $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/14 | 7 | SIRIUS STAR ENTERTAINMENT, INC | A/R | 1130-000 | $6.86 | | $6.86 |
| 02/13/14 | 7 | ACTUAL SIZE, INC | A/R | 1130-000 | $10.83 | | $17.69 |
| 02/13/14 | 7 | LIBERTY DATA INC | A/R | 1130-000 | $99.03 | | $116.72 |
| 02/13/14 | 7 | LIBERTY DATA INC | A/R | 1130-000 | $23.94 | | $140.66 |
| 02/13/14 | 7 | VIA PROMOTIONALS | A/R | 1130-000 | $10.58 | | $151.24 |
| 02/13/14 | 7 | TOTAL EDUCATION SOLUTIONS | A/R | 1130-000 | $19.02 | | $170.26 |
| 02/13/14 | 7 | EARTHLY BODY, INC | A/R | 1130-000 | $378.68 | | $548.94 |
| 02/13/14 | 7 | HI-TORQUE PUBLICATIONS | A/R | 1130-000 | $735.97 | | $1,284.91 |
| 02/13/14 | 7 | ARGUS PACIFIC, INC | A/R | 1130-000 | $1,275.18 | | $2,560.09 |
| 02/13/14 | 7 | CHANCE TELECOM | A/R | 1130-000 | $100.00 | | $2,660.09 |
| 02/13/14 | 7 | RED POCKET INC | A/R | 1130-000 | $928.03 | | $3,588.12 |
| 02/13/14 | 7 | RANY & CHIN BOSCH | A/R | 1130-000 | $10.00 | | $3,598.12 |
| 02/13/14 | 7 | CAESAR CRIGNA | A/R | 1130-000 | $12.34 | | $3,610.46 |
| 02/13/14 | 7 | IZHAR & RINA BENTOV | A/R | 1130-000 | $45.29 | | $3,655.75 |
| 02/13/14 | 7 | ALOIS SPRENZEL, TRUSTEE | A/R | 1130-000 | $9.69 | | $3,665.44 |
| 02/13/14 | 7 | M. B. HARRITON | A/R | 1130-000 | $18.50 | | $3,683.94 |
| 02/13/14 | 7 | VIOLET GURFINKEL | A/R | 1130-000 | $21.39 | | $3,705.33 |

Page Subtotals:                                $3,705.33          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/14 | 7 | PETER & ROSE VIRICELLA ANGELA FRANKLIN | A/R | 1130-000 | $30.25 | | $3,735.58 |
| 02/13/14 | 7 | FARID-FARNOUSH-FARZAD AMID | A/R | 1130-000 | $7.35 | | $3,742.93 |
| 02/13/14 | 7 | NATAHA SHOJANIA, DDS | A/R | 1130-000 | $19.15 | | $3,762.08 |
| 02/13/14 | 7 | GABBAY ARCHITECTS, INC | A/R | 1130-000 | $26.98 | | $3,789.06 |
| 02/13/14 | 7 | WINDY CITY COMMUNICATIONS | A/R | 1130-000 | $20.69 | | $3,809.75 |
| 02/13/14 | 7 | JAMES & ROSA DEAL | A/R | 1130-000 | $24.23 | | $3,833.98 |
| 02/13/14 | 7 | ROBERT & HEIDA JOY | A/R | 1130-000 | $50.00 | | $3,883.98 |
| 02/13/14 | 7 | STAR POWER GENERATORS, LLC | A/R | 1130-000 | $32.37 | | $3,916.35 |
| 02/13/14 | 7 | SINCLAIR WELL PRODUCTS, INC | A/R | 1130-000 | $55.78 | | $3,972.13 |
| 02/13/14 | 7 | INDUSTRIAL STITCHTECH, INC | A/R | 1130-000 | $44.60 | | $4,016.73 |
| 02/13/14 | 7 | SOUTHERN CALIFORNIA IBEW-NECA | A/R | 1130-000 | $11.59 | | $4,028.32 |
| 02/13/14 | 7 | GLOBAL LINKS EXPRESS, INC | A/R | 1130-000 | $13.54 | | $4,041.86 |
| 02/13/14 | 7 | GNARUS ADVISORS LLC | A/R | 1130-000 | $391.13 | | $4,432.99 |
| 02/13/14 | 7 | ANDERSON & MURISON, INC | A/R | 1130-000 | $1,795.18 | | $6,228.17 |
| 02/13/14 | 7 | NARCONON FRESH START | A/R | 1130-000 | $1,017.55 | | $7,245.72 |
| 02/13/14 | 7 | CYBERCALLING.COM | A/R | 1130-000 | $881.13 | | $8,126.85 |
| 02/13/14 | 7 | ARIES NETWORK, INC | A/R | 1130-000 | $1,694.70 | | $9,821.55 |

Page Subtotals:    $6,116.22    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 80)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508                                                                 Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Case Name: TCAST COMMUNICATIONS, INC.                                            Bank Name: Associated Bank
                                                                                 Account Number/CD#: XXXXXX5249
                                                                                 GENERAL ACCOUNT
Taxpayer ID No: XX-XXX6922                                                        Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/12/2017                                                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/14 | 7 | RED POCKET INC | A/R | 1130-000 | $2,592.62 | | $12,414.17 |
| 02/13/14 | 100001 | Reverses Check # 100001 | VOIDED SAMPLE CHECK | 2990-000 | | ($0.01) | $12,414.18 |
| 02/13/14 | 100001 | SAMPLE/TEST | VOIDED | 2990-000 | | $0.01 | $12,414.17 |
| 02/14/14 | 16 | TCAST COMMUNICATION, INC (DIP ACCOUNT) | TRANSFER OF FUNDS FROM CA BANK & TRUST TO FUND PAYROLL ACCOUNT | 1229-000 | $55,000.00 | | $67,414.17 |
| 02/14/14 | 7 | EDWARD & SHIMERAN HISKAIL | A/R | 1130-000 | $20.00 | | $67,434.17 |
| 02/14/14 | 7 | BILLIE & JENNY GELB | A/R | 1130-000 | $8.91 | | $67,443.08 |
| 02/14/14 | 7 | RABI & SOLTAN BANI | A/R | 1130-000 | $7.44 | | $67,450.52 |
| 02/14/14 | 7 | MAHN ELYAHOUZADEH | A/R | 1130-000 | $6.48 | | $67,457.00 |
| 02/14/14 | 7 | ROSE CIMINO | A/R | 1130-000 | $8.62 | | $67,465.62 |
| 02/14/14 | 7 | MAHN ELYAHOUZADEH | A/R | 1130-000 | $6.43 | | $67,472.05 |
| 02/14/14 | 7 | PAUL WELLER | A/R | 1130-000 | $7.30 | | $67,479.35 |
| 02/14/14 | 7 | PAUL D RAY | A/R | 1130-000 | $12.17 | | $67,491.52 |
| 02/14/14 | 7 | ALEX CASTILLO ROSA BARRIENTOS | A/R | 1130-000 | $65.00 | | $67,556.52 |
| 02/14/14 | 7 | NAVA HANDELSMAN | A/R | 1130-000 | $6.38 | | $67,562.90 |
| 02/14/14 | 7 | STEVE'S FLORIST, INC | A/R | 1130-000 | $57.00 | | $67,619.90 |
| 02/14/14 | 7 | GIOVANNI BATTISTA CIPOLLA | A/R | 1130-000 | $19.18 | | $67,639.08 |
| 02/14/14 | 7 | TACHI LIU | A/R | 1130-000 | $6.53 | | $67,645.61 |

Page Subtotals:                                    $57,824.06                $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/14/14 | 7 | JEAN & NICOLE CHAUVEAU | A/R | 1130-000 | $24.75 | | $67,670.36 |
| 02/14/14 | 7 | HASCHEM MALAKUTI GITI MALAKUTI ERADATCAROLINE MALAKUTI | A/R | 1130-000 | $9.56 | | $67,679.92 |
| 02/14/14 | 7 | MEHRAN YOUSSEFZADEH | A/R | 1130-000 | $13.70 | | $67,693.62 |
| 02/14/14 | 7 | CRAWFORD & BANKS LLP | A/R | 1130-000 | $419.65 | | $68,113.27 |
| 02/14/14 | 7 | TRICAL INC | A/R | 1130-000 | $587.23 | | $68,700.50 |
| 02/14/14 | 7 | CHERI SUNDAE PRODUCTIONS, INC | A/R | 1130-000 | $854.41 | | $69,554.91 |
| 02/14/14 | 7 | AJA GROUP INC | A/R | 1130-000 | $23.14 | | $69,578.05 |
| 02/14/14 | 7 | NAUTILUS HEALTHCARE | A/R | 1130-000 | $302.86 | | $69,880.91 |
| 02/14/14 | 7 | NAUTILUS HEALTHCARE | A/R | 1130-000 | $415.29 | | $70,296.20 |
| 02/14/14 | 7 | NAUTILUS HEALTHCARE | A/R | 1130-000 | $340.31 | | $70,636.51 |
| 02/14/14 | 7 | NAUTILUS HEALTHCARE | A/R | 1130-000 | $660.51 | | $71,297.02 |
| 02/14/14 | 7 | 26 INTERNATIONAL INC | A/R | 1130-000 | $51.91 | | $71,348.93 |
| 02/14/14 | 7 | HOTCAKES BAKES | A/R | 1130-000 | $15.32 | | $71,364.25 |
| 02/14/14 | 7 | ONLINE STORE INC | A/R | 1130-000 | $1,044.16 | | $72,408.41 |
| 02/14/14 | 7 | LAWRENCE C MEYERSON | A/R | 1130-000 | $5.87 | | $72,414.28 |
| 02/14/14 | 7 | RAY H FIROOZ D.D.S. | A/R | 1130-000 | $7.85 | | $72,422.13 |
| 02/14/14 | 7 | AAMP OF AMERICA | A/R | 1130-000 | $51.70 | | $72,473.83 |

Page Subtotals: $4,828.22   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/14/14 | 7 | DEVLIN REALTY | A/R | 1130-000 | $22.98 | | $72,496.81 |
| 02/14/14 | 7 | WEST COAST WATCH SERVICE CENTER | A/R | 1130-000 | $23.35 | | $72,520.16 |
| 02/14/14 | 7 | RIFLE | A/R | 1130-000 | $59.14 | | $72,579.30 |
| 02/14/14 | 7 | DREAMGIRL INTERNATIONAL | A/R | 1130-000 | $910.51 | | $73,489.81 |
| 02/14/14 | 7 | Reverses Deposit # 40 | A/R INCORRECT AMOUNT | 1130-000 | ($6.48) | | $73,483.33 |
| 02/14/14 | 100002 | GI TC ONE WILSHIRE LLC c/o KEVIN McINERNY, GEN PROPERTY MGRHINES INTERESTS LIMITED PARTNERSHIP624 SOUTH GRAND AVE, STE 2435LOS ANGELES, CA 90071 | STIPULATION PER ORDER APPROVING STIPULATION ENTERED 02/14/2014 ALLOWING TRUSTEE TO STAY IN PREMISES 'TIL 2/21/14 | 2410-000 | | $1,625.00 | $71,858.33 |
| 02/19/14 | 7 | ARTISTIC WELDING, INC | A/R | 1130-000 | $707.15 | | $72,565.48 |
| 02/19/14 | 7 | PEDIATRIC PARTNERS | A/R | 1130-000 | $491.93 | | $73,057.41 |
| 02/19/14 | 7 | PEDIATRIC PARTNERS | A/R | 1130-000 | $380.99 | | $73,438.40 |
| 02/19/14 | 7 | TURN WIRELESS | A/R | 1130-000 | $348.94 | | $73,787.34 |
| 02/19/14 | 7 | TETON INVESTMENTS | A/R | 1130-000 | $2,635.40 | | $76,422.74 |
| 02/19/14 | 7 | RAMA INTERNATIONAL INC | A/R | 1130-000 | $182.23 | | $76,604.97 |
| 02/19/14 | 7 | G2G TELECOM INC | A/R | 1130-000 | $408.20 | | $77,013.17 |
| 02/19/14 | 7 | G2G TELECOM INC | A/R | 1130-000 | $25.96 | | $77,039.13 |
| 02/19/14 | 7 | TRACHMYROI, LLC | A/R | 1130-000 | $252.93 | | $77,292.06 |

Page Subtotals: $6,443.23   $1,625.00

Page:   22

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5249 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/14 | 7 | PIONEER COMMUNICATIONS | A/R | 1130-000 | $200.44 | | $77,492.50 |
| 02/19/14 | 7 | DIAL 411 | A/R | 1130-000 | $395.46 | | $77,887.96 |
| 02/19/14 | 7 | CCT TELECOMMUNICATIONS INC | A/R | 1130-000 | $559.81 | | $78,447.77 |
| 02/19/14 | 7 | CLAUS STAPELMANN | A/R | 1130-000 | $8.59 | | $78,456.36 |
| 02/19/14 | 7 | TOP TRIMS INC | A/R | 1130-000 | $54.34 | | $78,510.70 |
| 02/19/14 | 7 | SAM FASHIONS | A/R | 1130-000 | $6.15 | | $78,516.85 |
| 02/19/14 | 7 | PACIFIC CONTROLS INC | A/R | 1130-000 | $12.70 | | $78,529.55 |
| 02/19/14 | 7 | MAZIAR ADL | A/R | 1130-000 | $40.00 | | $78,569.55 |
| 02/19/14 | 7 | MARK A WILMOT | A/R | 1130-000 | $19.52 | | $78,589.07 |
| 02/19/14 | 7 | KOUROSH NIKNEJAD | A/R | 1130-000 | $42.76 | | $78,631.83 |
| 02/19/14 | 7 | FE DE LA CRUZ | A/R | 1130-000 | $31.45 | | $78,663.28 |
| 02/19/14 | 7 | FRIENDS OF NARCONON INTL | A/R | 1130-000 | $16.79 | | $78,680.07 |
| 02/19/14 | 7 | J T C MEEPO INTERNATIONAL INC | A/R | 1130-000 | $6.26 | | $78,686.33 |
| 02/19/14 | 7 | VISUAL AID SERVICES INC | A/R | 1130-000 | $6.21 | | $78,692.54 |
| 02/19/14 | 7 | JBL BUSINESS COMMUNICATIONS INC | A/R | 1130-000 | $6.35 | | $78,698.89 |
| 02/19/14 | 7 | AMERICAN IMPEX CORPORATION | A/R | 1130-000 | $23.56 | | $78,722.45 |
| 02/19/14 | 7 | ST BERNARDINE OF SIENA CHURCH | A/R | 1130-000 | $532.57 | | $79,255.02 |

| | | | Page Subtotals: | | $1,962.96 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/14 | 7 | MIKE THE PRINTER INC | A/R | 1130-000 | $331.32 | | $79,586.34 |
| 02/19/14 | 7 | JOHANNES & URSULA ROZEK | A/R | 1130-000 | $31.04 | | $79,617.38 |
| 02/19/14 | 7 | MANIJEH & JAVID NEHORAI | A/R | 1130-000 | $6.74 | | $79,624.12 |
| 02/19/14 | 7 | VICENT & ROSE BRUZZESE | A/R | 1130-000 | $20.56 | | $79,644.68 |
| 02/19/14 | 7 | FAKHRADIN FAZLI | A/R | 1130-000 | $7.18 | | $79,651.86 |
| 02/19/14 | 7 | EDWARD BERGHINO | A/R | 1130-000 | $24.12 | | $79,675.98 |
| 02/19/14 | 7 | M SEIDMAN | A/R | 1130-000 | $38.06 | | $79,714.04 |
| 02/19/14 | 7 | JILL CATALANO | A/R | 1130-000 | $6.53 | | $79,720.57 |
| 02/19/14 | 7 | IRAJ & JACK MIKAIL | A/R | 1130-000 | $6.18 | | $79,726.75 |
| 02/19/14 | 7 | LAW OFFICES OF R MORGAN HOLLAND LC | A/R | 1130-000 | $65.14 | | $79,791.89 |
| 02/19/14 | 7 | BOGUSLAWA PRZYBYL | A/R | 1130-000 | $29.43 | | $79,821.32 |
| 02/19/14 | 7 | JONG RAN CHO | A/R | 1130-000 | $24.09 | | $79,845.41 |
| 02/19/14 | 7 | MAXINE POUTSMA YATES | A/R | 1130-000 | $37.01 | | $79,882.42 |
| 02/19/14 | 7 | PERRUZO ENTERPRISES INC | A/R | 1130-000 | $32.50 | | $79,914.92 |
| 02/19/14 | 7 | 3M GENERAL OFFICES | A/R | 1130-000 | $164.68 | | $80,079.60 |
| 02/19/14 | 7 | 3M GENERAL OFFICES | A/R | 1130-000 | $163.66 | | $80,243.26 |
| 02/19/14 | 7 | BERNADETTE ROSENTSTIEL DC | A/R | 1130-000 | $7.97 | | $80,251.23 |

Page Subtotals: $996.21   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/14 | 7 | COOPER, MOSS, RESNICK, KLEIN & CO L | A/R | 1130-000 | $54.81 | | $80,306.04 |
| 02/19/14 | 7 | APLHA AVIATION COMPONENTS, INC | A/R | 1130-000 | $71.05 | | $80,377.09 |
| 02/19/14 | 7 | PET CENTER, INC | A/R | 1130-000 | $88.25 | | $80,465.34 |
| 02/19/14 | 7 | GOLDEN STATE APPRAISAL | A/R | 1130-000 | $19.17 | | $80,484.51 |
| 02/19/14 | 7 | RUGS NET | A/R | 1130-000 | $10.33 | | $80,494.84 |
| 02/19/14 | 7 | SECURE MEDICAL SYSTEMS | A/R | 1130-000 | $22.91 | | $80,517.75 |
| 02/19/14 | 7 | SLEEP DIAGNOSTICS AND RESEARCH CENT | A/R | 1130-000 | $163.81 | | $80,681.56 |
| 02/19/14 | 7 | JAMAL & NAIEREH BEHROOZI | A/R | 1130-000 | $8.52 | | $80,690.08 |
| 02/19/14 | 7 | MAJID NAFICY | A/R | 1130-000 | $17.63 | | $80,707.71 |
| 02/19/14 | 7 | NAUROLLAH & MARCEL NOORVASH | A/R | 1130-000 | $3.04 | | $80,710.75 |
| 02/19/14 | 7 | ELAINE CAPDEVILLE | A/R | 1130-000 | $13.82 | | $80,724.57 |
| 02/19/14 | 7 | KARAPET SAFARLOO | A/R | 1130-000 | $25.90 | | $80,750.47 |
| 02/19/14 | 7 | CAROLEE & LEWIS SCOTT SHARE | A/R | 1130-000 | $9.69 | | $80,760.16 |
| 02/19/14 | 7 | LARRY DAVIS | A/R | 1130-000 | $6.99 | | $80,767.15 |
| 02/19/14 | 7 | DARUOSH MERAJ | A/R | 1130-000 | $8.91 | | $80,776.06 |
| 02/19/14 | 7 | BCS HOLDINGS INC | A/R | 1130-000 | $39.49 | | $80,815.55 |
| 02/19/14 | 7 | BELL BUILDING MAINTENANCE CO | A/R | 1130-000 | $19.98 | | $80,835.53 |

Page Subtotals: $584.30   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 86)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-18508 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |

Case Name: TCAST COMMUNICATIONS, INC.

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 04/12/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/14 | 7 | CHARLTON WEEKS LLP | A/R | 1130-000 | $10.12 | | $80,845.65 |
| 02/19/14 | 7 | JYASF | A/R | 1130-000 | $18.94 | | $80,864.59 |
| 02/19/14 | 7 | APS WATER SERVICES CORP | A/R | 1130-000 | $106.28 | | $80,970.87 |
| 02/19/14 | 7 | JBL MOVING & STORAGE INC | A/R | 1130-000 | $358.72 | | $81,329.59 |
| 02/19/14 | 7 | WARNER FOOD MANAGEMENT INC | A/R | 1130-000 | $422.55 | | $81,752.14 |
| 02/19/14 | 7 | PEDIATRIC PARTNERS | A/R | 1130-000 | $1,658.30 | | $83,410.44 |
| 02/19/14 | 7 | MEGAPIN GROUP INC | A/R | 1130-000 | $242.93 | | $83,653.37 |
| 02/19/14 | 7 | ALPS TECHNOLOGY INC | A/R | 1130-000 | $61.90 | | $83,715.27 |
| 02/19/14 | 7 | TRACHMYROI, LLC | A/R | 1130-000 | $103.80 | | $83,819.07 |
| 02/19/14 | 7 | BLUE ROOSTER TELECOM, INC. | A/R | 1130-000 | $1,745.10 | | $85,564.17 |
| 02/19/14 | 7 | EXTENDED CARE PORTFOLIO CALIFORNIA TENANT LLC | A/R | 1130-000 | $751.84 | | $86,316.01 |
| 02/19/14 | 7 | HACIENDA HOTEL | A/R | 1130-000 | $782.99 | | $87,099.00 |
| 02/19/14 | 7 | LANCASTER HONDA | A/R | 1130-000 | $1,356.79 | | $88,455.79 |
| 02/19/14 | 7 | TOPAL STRATEGIES, LLC | A/R | 1130-000 | $18.29 | | $88,474.08 |
| 02/19/14 | 7 | LA LINEN | A/R | 1130-000 | $19.64 | | $88,493.72 |
| 02/19/14 | 7 | UNINET IMAGING, INC. | A/R | 1130-000 | $29.24 | | $88,522.96 |
| 02/19/14 | 7 | TRISTAR REALTY GROUP, LLC | A/R | 1130-000 | $52.50 | | $88,575.46 |

Page Subtotals: $7,739.93   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/14 | 7 | BABCOCK ENTERPRISES, INC. DGA BABCOCK WINERY & VINEYARDS | A/R | 1130-000 | $42.81 | | $88,618.27 |
| 02/19/14 | 7 | ARGAN CO. | A/R | 1130-000 | $47.12 | | $88,665.39 |
| 02/19/14 | 7 | IKEA | A/R | 1130-000 | $6.40 | | $88,671.79 |
| 02/19/14 | 7 | ROSSI TRANSPORT SERVICE | A/R | 1130-000 | $14.46 | | $88,686.25 |
| 02/19/14 | 7 | WESTED | A/R | 1130-000 | $50.59 | | $88,736.84 |
| 02/19/14 | 7 | PACIFIC COAST KNITTING INC. | A/R | 1130-000 | $19.07 | | $88,755.91 |
| 02/19/14 | 7 | SRVR, LLC | A/R | 1130-000 | $11.52 | | $88,767.43 |
| 02/19/14 | 7 | AMERICAN AED, INC. | A/R | 1130-000 | $141.92 | | $88,909.35 |
| 02/19/14 | 7 | MISSION PAVING & SEALING, INC. | A/R | 1130-000 | $331.82 | | $89,241.17 |
| 02/19/14 | 7 | PROFILES TELEVISION PRODUCTIONS, LL | A/R | 1130-000 | $353.90 | | $89,595.07 |
| 02/19/14 | 7 | S & D MORTGAGE, INC. | A/R | 1130-000 | $484.64 | | $90,079.71 |
| 02/19/14 | 7 | ED RODRIGUEZ PAT RODRIGUEZ | A/R | 1130-000 | $50.00 | | $90,129.71 |
| 02/19/14 | 7 | SCOTT K MAXWELL SEONGSUK MAXWELL | A/R | 1130-000 | $6.18 | | $90,135.89 |
| 02/19/14 | 7 | HARRY M MILLER, MD | A/R | 1130-000 | $18.53 | | $90,154.42 |
| 02/19/14 | 7 | BURLWOOD GALLERY | A/R | 1130-000 | $27.70 | | $90,182.12 |
| 02/19/14 | 7 | ROSEMARIA COLEMAN DBA FARSHIGHT INTERNATIONAL | A/R | 1130-000 | $63.10 | | $90,245.22 |
| 02/19/14 | 7 | BOH-ZELL CORPORATION | A/R | 1130-000 | $118.18 | | $90,363.40 |

Page Subtotals:                $1,787.94          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/14 | 7 | LASER MAX IMAGING, INC. | A/R | 1130-000 | $416.47 | | $90,779.87 |
| 02/19/14 | 7 | SARGON ODISHO DBA BET-ODISHO COMMUNICATIONS | A/R | 1130-000 | $317.98 | | $91,097.85 |
| 02/19/14 | 7 | MASHALLAH ROOBINI | A/R | 1130-000 | $8.51 | | $91,106.36 |
| 02/19/14 | 7 | FARSHAD TOOBI JILA TOOBI | A/R | 1130-000 | $8.61 | | $91,114.97 |
| 02/19/14 | 7 | A/C CONTROL, INC. | A/R | 1130-000 | $11.26 | | $91,126.23 |
| 02/19/14 | 7 | KIM JONES | A/R | 1130-000 | $21.88 | | $91,148.11 |
| 02/19/14 | 7 | SHARON RON EYAL RON | A/R | 1130-000 | $11.29 | | $91,159.40 |
| 02/19/14 | 7 | INTERBANK LEASING CORP | A/R | 1130-000 | $20.00 | | $91,179.40 |
| 02/19/14 | 7 | BUSINESS EXCHANGE INT"L INC | A/R | 1130-000 | $6.49 | | $91,185.89 |
| 02/19/14 | 7 | MAEVA T MCNICOL MAEVA TOURS | A/R | 1130-000 | $15.00 | | $91,200.89 |
| 02/19/14 | 7 | HELEN GIROUX | A/R | 1130-000 | $16.36 | | $91,217.25 |
| 02/19/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $785.19 | | $92,002.44 |
| 02/19/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $647.83 | | $92,650.27 |
| 02/20/14 | 7 | THE GREGORY & BETTY BUTLER LIVING T | A/R | 1130-000 | $6.50 | | $92,656.77 |
| 02/20/14 | 7 | IMPERIAL ENTERPRISES INC | A/R | 1130-000 | $18.37 | | $92,675.14 |
| 02/20/14 | 7 | IMPERIAL ENTERPRISES INC | A/R | 1130-000 | $19.07 | | $92,694.21 |
| 02/20/14 | 7 | WESCOM CREDIT UNION | A/R | 1130-000 | $8.70 | | $92,702.91 |

Page Subtotals: $2,339.51    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/14 | 7 | WILLIAM MORRONI | A/R | 1130-000 | $7.45 | | $92,710.36 |
| 02/20/14 | 7 | SHUTTER WORLD, INC | A/R | 1130-000 | $19.38 | | $92,729.74 |
| 02/20/14 | 7 | DAVID D PAILLETTE | A/R | 1130-000 | $9.11 | | $92,738.85 |
| 02/20/14 | 7 | ORLY Y AKRY | A/R | 1130-000 | $6.88 | | $92,745.73 |
| 02/20/14 | 7 | PREMIUM DISTRIBUTION CORP | A/R | 1130-000 | $157.32 | | $92,903.05 |
| 02/20/14 | 7 | SAUL WIDAWSKI | A/R | 1130-000 | $20.34 | | $92,923.39 |
| 02/20/14 | 7 | MARIA PIA RUSSO | A/R | 1130-000 | $10.28 | | $92,933.67 |
| 02/20/14 | 7 | SHU SHING L LUAN | A/R | 1130-000 | $6.18 | | $92,939.85 |
| 02/20/14 | 7 | EDEN WATER CONSERVATION INC | A/R | 1130-000 | $16.16 | | $92,956.01 |
| 02/20/14 | 7 | CATHERINA & LORENZO AGRUSA | A/R | 1130-000 | $9.15 | | $92,965.16 |
| 02/20/14 | 7 | FRONTIER AUTO PARTS | A/R | 1130-000 | $14.83 | | $92,979.99 |
| 02/20/14 | 7 | GORDANA BOZIC CUNEO | A/R | 1130-000 | $30.82 | | $93,010.81 |
| 02/20/14 | 7 | ANNIE FENG | A/R | 1130-000 | $8.20 | | $93,019.01 |
| 02/20/14 | 7 | FRIEDBERT J LANDKAMMER | A/R | 1130-000 | $10.98 | | $93,029.99 |
| 02/20/14 | 7 | PHILIP E SCHLAGETER | A/R | 1130-000 | $12.14 | | $93,042.13 |
| 02/20/14 | 7 | H HALABIAN | A/R | 1130-000 | $7.30 | | $93,049.43 |
| 02/20/14 | 7 | AINAT BORWICK-COOPER | A/R | 1130-000 | $10.36 | | $93,059.79 |

Page Subtotals: $356.88   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/14 | 7 | CHRISTIAN J LE GOFF | A/R | 1130-000 | $13.92 | | $93,073.71 |
| 02/20/14 | 7 | YAHOODA ORSHANZAMIR | A/R | 1130-000 | $9.74 | | $93,083.45 |
| 02/20/14 | 7 | DAVOOD DAYANZADEH | A/R | 1130-000 | $7.32 | | $93,090.77 |
| 02/20/14 | 7 | JOYCE MASSEY TRUSTEE | A/R | 1130-000 | $19.25 | | $93,110.02 |
| 02/20/14 | 7 | R E MCCOY CO | A/R | 1130-000 | $8.89 | | $93,118.91 |
| 02/20/14 | 7 | MARY & LYNNE DOUGHTY | A/R | 1130-000 | $22.67 | | $93,141.58 |
| 02/20/14 | 7 | GINETTE KRAMER | A/R | 1130-000 | $26.94 | | $93,168.52 |
| 02/20/14 | | DEUTSCHE BANK 60 WALL STREETNEW YORK, NY 1005-2858 | ADP PAYROLL PROCESSING CHARGE PER OPERATING ORDER ENTERED 2/20/14 | 2690-000 | | $171.28 | $92,997.24 |
| 02/21/14 | 7 | LES PYRENEES | A/R | 1130-000 | $18.87 | | $93,016.11 |
| 02/21/14 | 7 | AVIEL ENTERPRISES, INC | A/R | 1130-000 | $26.81 | | $93,042.92 |
| 02/21/14 | 7 | ALLEN P AYRGER | A/R | 1130-000 | $40.00 | | $93,082.92 |
| 02/21/14 | 7 | ELI ZAKAI | A/R | 1130-000 | $9.37 | | $93,092.29 |
| 02/21/14 | 7 | KINGS VANLINES INC | A/R | 1130-000 | $110.99 | | $93,203.28 |
| 02/21/14 | 7 | CONTRACTORS WARDROBE | A/R | 1130-000 | $16.98 | | $93,220.26 |
| 02/21/14 | 7 | PRIDE ENTERPRISES INC | A/R | 1130-000 | $18.38 | | $93,238.64 |
| 02/21/14 | 7 | KIRK R WARNER | A/R | 1130-000 | $44.05 | | $93,282.69 |
| 02/21/14 | 7 | GRIFF INUDSTRIES, INC | A/R | 1130-000 | $40.57 | | $93,323.26 |

Page Subtotals: $434.75   $171.28

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/14 | 7 | AORICHARSON EQUIPMENT RENTALS | A/R | 1130-000 | $350.82 | | $93,674.08 |
| 02/21/14 | 7 | CHABAD OF THE CONEJO | A/R | 1130-000 | $313.73 | | $93,987.81 |
| 02/21/14 | 7 | DOXSEE FOSTER & ASSOICATES INS | A/R | 1130-000 | $443.61 | | $94,431.42 |
| 02/21/14 | 7 | SANTA CLARITA CUSTOM AIR INC | A/R | 1130-000 | $476.96 | | $94,908.38 |
| 02/21/14 | 7 | GERALD & BONNIE RODIGER | A/R | 1130-000 | $36.00 | | $94,944.38 |
| 02/21/14 | 7 | ARLENE ALCALA SY | A/R | 1130-000 | $11.87 | | $94,956.25 |
| 02/21/14 | 7 | A Z TECHNOLOGIES INC | A/R | 1130-000 | $10.97 | | $94,967.22 |
| 02/21/14 | 7 | VARTAN & KATIA YAGHSEZIAN | A/R | 1130-000 | $6.37 | | $94,973.59 |
| 02/21/14 | 7 | PAMELA BLACKMAN | A/R | 1130-000 | $23.93 | | $94,997.52 |
| 02/21/14 | 7 | PARVIZ GERAMI | A/R | 1130-000 | $6.17 | | $95,003.69 |
| 02/21/14 | 7 | NAZMIEH YAGHOUB | A/R | 1130-000 | $13.42 | | $95,017.11 |
| 02/21/14 | 7 | DALE & DEBORAH BALDWIN | A/R | 1130-000 | $6.13 | | $95,023.24 |
| 02/21/14 | 7 | HOOSHANG MOHADJER | A/R | 1130-000 | $10.91 | | $95,034.15 |
| 02/21/14 | 7 | RENEE & DOMINIQUE FESTOC | A/R | 1130-000 | $12.32 | | $95,046.47 |
| 02/21/14 | 7 | EXPERT ACCOUNTING AND TAX FIRM | A/R | 1130-000 | $6.87 | | $95,053.34 |
| 02/21/14 | 7 | JOHN FURUTANI ESQ | A/R | 1130-000 | $8.79 | | $95,062.13 |
| 02/21/14 | 7 | MIDWAY AUTO REPAIR | A/R | 1130-000 | $6.36 | | $95,068.49 |

Page Subtotals:                    $1,745.23          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5249 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/14 | 7 | VILLAGE CAFE | A/R | 1130-000 | $18.59 | | $95,087.08 |
| 02/21/14 | 7 | LE PETIT CAFE BAKERY | A/R | 1130-000 | $40.00 | | $95,127.08 |
| 02/21/14 | 7 | SALON EQUIPMENT FACTORY INC | A/R | 1130-000 | $10.25 | | $95,137.33 |
| 02/21/14 | 7 | GOLDEN MULTI INTERNATIONAL INC | A/R | 1130-000 | $3.83 | | $95,141.16 |
| 02/21/14 | 7 | GUSTAV CARROLL INC | A/R | 1130-000 | $9.85 | | $95,151.01 |
| 02/21/14 | 7 | CALHOUN STREET PARTNERS LLC | A/R | 1130-000 | $11.72 | | $95,162.73 |
| 02/21/14 | 7 | SAID RAHAB M.D. | A/R | 1130-000 | $92.18 | | $95,254.91 |
| 02/21/14 | 7 | TALA INC | A/R | 1130-000 | $422.79 | | $95,677.70 |
| 02/21/14 | 7 | FEATHERSTONE COMMUNICATIONS INC | A/R | 1130-000 | $12.96 | | $95,690.66 |
| 02/21/14 | 7 | ILDIKO BAYER | A/R | 1130-000 | $7.42 | | $95,698.08 |
| 02/21/14 | 7 | JEANETTE WARDWELL | A/R | 1130-000 | $7.33 | | $95,705.41 |
| 02/21/14 | 7 | DAPHINA SLONIM MD | A/R | 1130-000 | $26.50 | | $95,731.91 |
| 02/21/14 | 7 | CRYSTAL FANTASY INC | A/R | 1130-000 | $13.95 | | $95,745.86 |
| 02/21/14 | 7 | STEPHEN C TWINING | A/R | 1130-000 | $8.00 | | $95,753.86 |
| 02/21/14 | 7 | BOULEVARD FISH & BBQ INC | A/R | 1130-000 | $6.28 | | $95,760.14 |
| 02/21/14 | 7 | WESTSIDE TRANSMISSION AND AUTO | A/R | 1130-000 | $23.41 | | $95,783.55 |
| 02/21/14 | 7 | MARY BRAY | A/R | 1130-000 | $10.30 | | $95,793.85 |

| | | | | Page Subtotals: | $725.36 | $0.00 | |

Page: 32

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5249 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/14 | 7 | DAVID ASHER | A/R | 1130-000 | $12.45 | | $95,806.30 |
| 02/21/14 | 7 | LILIANE COHEN | A/R | 1130-000 | $10.52 | | $95,816.82 |
| 02/21/14 | 7 | LINH VUING | A/R | 1130-000 | $6.56 | | $95,823.38 |
| 02/21/14 | 7 | INFANT JESUS DAY CARE INC | A/R | 1130-000 | $8.47 | | $95,831.85 |
| 02/21/14 | 7 | SCOTT SANDERS | A/R | 1130-000 | $37.27 | | $95,869.12 |
| 02/21/14 | 7 | ARLINGTON FINANCIAL ADV | A/R | 1130-000 | $262.12 | | $96,131.24 |
| 02/21/14 | 7 | DISTRIBUTION CREDIT | A/R | 1130-000 | $111.81 | | $96,243.05 |
| 02/21/14 | 7 | SINGLETON SMITH LAW OFFICES | A/R | 1130-000 | $349.32 | | $96,592.37 |
| 02/21/14 | 7 | FIT-WEL CUSTOM CLOTHES INC | A/R | 1130-000 | $22.62 | | $96,614.99 |
| 02/21/14 | 7 | SANFORD - LUSSIER INC | A/R | 1130-000 | $71.66 | | $96,686.65 |
| 02/21/14 | 7 | DAVID J RADIS | A/R | 1130-000 | $18.13 | | $96,704.78 |
| 02/21/14 | 7 | HERMAN JACOBS | A/R | 1130-000 | $9.81 | | $96,714.59 |
| 02/21/14 | 7 | UNIVERSAL MARKING INC | A/R | 1130-000 | $16.62 | | $96,731.21 |
| 02/21/14 | 7 | SOLIN DESIGN | A/R | 1130-000 | $6.19 | | $96,737.40 |
| 02/21/14 | 7 | DAVID PAINE INC | A/R | 1130-000 | $12.17 | | $96,749.57 |
| 02/21/14 | 7 | CYBERCALLING.COM | A/R | 1130-000 | $478.47 | | $97,228.04 |
| 02/21/14 | 7 | NETWORK ENHANCED TECHNOLOGIES INC | A/R | 1130-000 | $2,069.05 | | $99,297.09 |

Page Subtotals: $3,503.24 $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/14 | 7 | NETWORK ENHANCED TECHNOLOGIES INC | A/R | 1130-000 | $1,145.01 | | $100,442.10 |
| 02/21/14 | 7 | NETWORK ENHANCED TECHNOLOGIES INC | A/R | 1130-000 | $1,528.31 | | $101,970.41 |
| 02/21/14 | 7 | PETER LEONARD & CO | A/R | 1130-000 | $671.59 | | $102,642.00 |
| 02/21/14 | 7 | GOTHIC GROUP MANAGEMENT INC | A/R | 1130-000 | $611.81 | | $103,253.81 |
| 02/21/14 | 7 | L & S ADVISORS INC | A/R | 1130-000 | $907.49 | | $104,161.30 |
| 02/21/14 | 7 | PAC R CUCAMONGA LP | A/R | 1130-000 | $1,064.41 | | $105,225.71 |
| 02/21/14 | 7 | FANTASY COOKIE CORPORATION | A/R | 1130-000 | $82.65 | | $105,308.36 |
| 02/21/14 | 7 | GLESBY WHOLESALE INC | A/R | 1130-000 | $80.44 | | $105,388.80 |
| 02/21/14 | 7 | A-FRANCE HOTELS | A/R | 1130-000 | $10.49 | | $105,399.29 |
| 02/21/14 | 7 | T E BOUTON COMPANY INC | A/R | 1130-000 | $36.72 | | $105,436.01 |
| 02/21/14 | 7 | PLANTEL NURSERIES INC | A/R | 1130-000 | $58.47 | | $105,494.48 |
| 02/21/14 | 7 | LTC PERFORMANCE | A/R | 1130-000 | $23.86 | | $105,518.34 |
| 02/21/14 | 7 | GLESBY BUILDING MATERIALS CO | A/R | 1130-000 | $111.42 | | $105,629.76 |
| 02/21/14 | 7 | MAGNET MANAGEMENT INC | A/R | 1130-000 | $310.46 | | $105,940.22 |
| 02/21/14 | 7 | KEN SCOPP CFP | A/R | 1130-000 | $302.50 | | $106,242.72 |
| 02/21/14 | 7 | SAN CRISTOBAL MEDICAL GROUP INC | A/R | 1130-000 | $498.20 | | $106,740.92 |
| 02/21/14 | 7 | M J INDUSTRIES INC | A/R | 1130-000 | $336.01 | | $107,076.93 |

Page Subtotals:  $7,779.84   $0.00

UST Form 101-7-TDR (10/1/2010) (Page: 95)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/14 | 7 | PATRICK A PATMAN INC | A/R | 1130-000 | $347.12 | | $107,424.05 |
| 02/21/14 | 7 | METRIC SPECIALTIES | A/R | 1130-000 | $483.93 | | $107,907.98 |
| 02/21/14 | 7 | ZAL INDUSTRIAL | A/R | 1130-000 | $426.54 | | $108,334.52 |
| 02/21/14 | 7 | PRESENT VALUE PROPERTIES INC | A/R | 1130-000 | $560.73 | | $108,895.25 |
| 02/21/14 | 100005 | Reverses Check # 100005 | OVERFLOW FOR DOMESTIC TERMINATION incorrect amount | 2690-000 | | ($357.31) | $109,252.56 |
| 02/21/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $3,121.63 | | $112,374.19 |
| 02/21/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $40.59 | | $112,414.78 |
| 02/21/14 | 100003 | GI TC ONE WILSHIRE LLC c/o KEVIN McINERNY, GEN PROPERTY MGRHINES INTERESTS LIMITED PARTNERSHIP624 SOUTH GRAND AVE, STE 2435LOS ANGELES, CA 90071 | ONE WEEK EXTENSION TO 2/28/14 PER ORDER ENTERED 02/14/2014 | 2410-000 | | $1,625.00 | $110,789.78 |
| 02/21/14 | 100004 | LADERA COMMUNICATIONS INC 2245 E COLORADO BLVD, STE 104450PASADENA, CA 91107 | HOST FOR ALL RETAIL BUSINESSES VOICE MAIL AND 911 SERVICES PER OPERATING ORDER ENTERED 02/20/2014 INVOICE #564 | 2990-000 | | $578.20 | $110,211.58 |
| 02/21/14 | 100005 | TELECOM HOUSE 114 S ROBERTSON BLVDLOS ANGELES, CA 90035 | OVERFLOW FOR DOMESTIC TERMINATION INVOICE NO 0218140037, 0218140034 & 0218104413 PER OPERATING ORDER ENTERED 02/20/2014 | 2690-000 | | $357.31 | $109,854.27 |

Page Subtotals: $4,980.54   $2,203.20

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/14 | 100006 | TELECOM HOUSE 114 S ROBERTSON BLVDLOS ANGELES, CA 90035 | OVERFLOW FOR DOMESTIC TERMINATION INVOICE NO 3039614, 6840176 & 7426660 PER OPERATING ORDER ENTERED 02/20/2014 | 2690-000 | | $332.79 | $109,521.48 |
| 02/24/14 | 7 | AT&T | A/R | 1130-000 | $29.31 | | $109,550.79 |
| 02/24/14 | 7 | NARCONON | A/R | 1130-000 | $20.89 | | $109,571.68 |
| 02/24/14 | 7 | JAN & TOUBI | A/R | 1130-000 | $13.49 | | $109,585.17 |
| 02/24/14 | 7 | PAMELA HEDLEY | A/R | 1130-000 | $10.57 | | $109,595.74 |
| 02/24/14 | 7 | IRAJ ELYASI | A/R | 1130-000 | $11.17 | | $109,606.91 |
| 02/24/14 | 7 | NAHID FAMILY TRUST | A/R | 1130-000 | $32.86 | | $109,639.77 |
| 02/24/14 | 7 | LORNA M HARRIS | A/R | 1130-000 | $10.26 | | $109,650.03 |
| 02/24/14 | 7 | PETER & CATHERINE FOLDVARY | A/R | 1130-000 | $8.90 | | $109,658.93 |
| 02/24/14 | 7 | C M VOYAGIS | A/R | 1130-000 | $6.89 | | $109,665.82 |
| 02/24/14 | 7 | VALUE SOURCE INC | A/R | 1130-000 | $48.31 | | $109,714.13 |
| 02/24/14 | 7 | LEX DIAMOND CO | A/R | 1130-000 | $7.05 | | $109,721.18 |
| 02/24/14 | 7 | RELEIF PHYSCIAL THERAPY INC | A/R | 1130-000 | $11.63 | | $109,732.81 |
| 02/24/14 | 7 | OPTIMUS ENTERPRISE INC | A/R | 1130-000 | $87.85 | | $109,820.66 |
| 02/24/14 | 7 | JEFFERSON WEST INCORPORATED | A/R | 1130-000 | $18.67 | | $109,839.33 |
| 02/24/14 | 7 | T AND D PRODUCTIONS INC | A/R | 1130-000 | $49.35 | | $109,888.68 |

Page Subtotals:    $367.20    $332.79

**Page:** 36

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/14 | 7 | ALL ACCESS EXPRESS INC | A/R | 1130-000 | $21.02 | | $109,909.70 |
| 02/24/14 | 7 | RAPID CONN | A/R | 1130-000 | $37.63 | | $109,947.33 |
| 02/24/14 | 7 | HEALTH ADVOCATES LLC | A/R | 1130-000 | $54.11 | | $110,001.44 |
| 02/24/14 | 7 | CHANNEL ISLANDS LEASING | A/R | 1130-000 | $44.17 | | $110,045.61 |
| 02/24/14 | 7 | DESERT INDUSTRIAL SUPPLY | A/R | 1130-000 | $40.95 | | $110,086.56 |
| 02/24/14 | 7 | ADAM'S CONSTRUCTION | A/R | 1130-000 | $21.04 | | $110,107.60 |
| 02/24/14 | 7 | ROTAPLAST INTERNATIONAL INC | A/R | 1130-000 | $53.27 | | $110,160.87 |
| 02/24/14 | 7 | WESSCO INTERNATIONAL | A/R | 1130-000 | $106.98 | | $110,267.85 |
| 02/24/14 | 7 | CHANNEL ISLANDS LEASING | A/R | 1130-000 | $113.80 | | $110,381.65 |
| 02/24/14 | 7 | CELLULAR PRODUCTS DISTRIBUTORS INC | A/R | 1130-000 | $194.67 | | $110,576.32 |
| 02/24/14 | 7 | ROYAL SUN INN | A/R | 1130-000 | $313.02 | | $110,889.34 |
| 02/24/14 | 7 | HEDMAN PARTNERS | A/R | 1130-000 | $378.20 | | $111,267.54 |
| 02/24/14 | 7 | CAVALINI INC | A/R | 1130-000 | $516.50 | | $111,784.04 |
| 02/24/14 | 7 | COMPLETES PLUS | A/R | 1130-000 | $632.13 | | $112,416.17 |
| 02/24/14 | 7 | DOGEARED | A/R | 1130-000 | $625.08 | | $113,041.25 |
| 02/24/14 | 7 | DANDY AMUSEMENTS INTERNTIONAL INC | A/R | 1130-000 | $1,825.53 | | $114,866.78 |
| 02/24/14 | 7 | CASALANCA EXPRESS | A/R | 1130-000 | $2,146.57 | | $117,013.35 |

Page Subtotals: $7,124.67   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/14 | 7 | SANTA CATALINA ISLAND RESORT | A/R | 1130-000 | $2,543.44 | | $119,556.79 |
| 02/24/14 | 7 | HEALTH ADVOCATES LLC | A/R | 1130-000 | $5,908.06 | | $125,464.85 |
| 02/24/14 | 7 | PAMTEL INC | A/R | 1130-000 | $268.15 | | $125,733.00 |
| 02/24/14 | 7 | CHANCE TELCOM | A/R | 1130-000 | $355.06 | | $126,088.06 |
| 02/24/14 | 7 | DELUXE TELCOM CORP | A/R | 1130-000 | $1,902.35 | | $127,990.41 |
| 02/24/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $32,468.06 | | $160,458.47 |
| 02/24/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $620.08 | | $161,078.55 |
| 02/24/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $91.83 | | $161,170.38 |
| 02/25/14 | 7 | MEGAPIN GROUP INC | A/R | 1130-000 | $178.48 | | $161,348.86 |
| 02/25/14 | 7 | FRANCES MARINKOVICH | A/R | 1130-000 | $9.54 | | $161,358.40 |
| 02/25/14 | 7 | ARTRAGEOUS FINE FRAMING | A/R | 1130-000 | $8.67 | | $161,367.07 |
| 02/25/14 | 7 | JEFFREY H BROWN | A/R | 1130-000 | $12.77 | | $161,379.84 |
| 02/25/14 | 7 | VITO FERRANTELLO | A/R | 1130-000 | $22.77 | | $161,402.61 |
| 02/25/14 | 7 | SHIRLEY NUDELMAN | A/R | 1130-000 | $7.23 | | $161,409.84 |
| 02/25/14 | 7 | PAYMANEH SEYED-JAFARI | A/R | 1130-000 | $10.00 | | $161,419.84 |
| 02/25/14 | 7 | ANTI-AGING INSTITUTE OF CA | A/R | 1130-000 | $32.40 | | $161,452.24 |
| 02/25/14 | 7 | CLASSY SPORTS | A/R | 1130-000 | $6.91 | | $161,459.15 |

Page Subtotals:    $44,445.80    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 99)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | 7 | SWISS QUALITY DENTAL CERAMICS, INC. | A/R | 1130-000 | $151.92 | | $161,611.07 |
| 02/25/14 | 7 | CRYSTAL'S NEST, INC. DBA SHOGUN OF LA JOLLA | A/R | 1130-000 | $8.92 | | $161,619.99 |
| 02/25/14 | 7 | ARPA DENTAL LABORATORY | A/R | 1130-000 | $6.16 | | $161,626.15 |
| 02/25/14 | 7 | BILL ZIMMERMAN | A/R | 1130-000 | $12.66 | | $161,638.81 |
| 02/25/14 | 7 | SANJAY KUMAR | A/R | 1130-000 | $6.87 | | $161,645.68 |
| 02/25/14 | 7 | BLACK GOLD INDUSTRIES | A/R | 1130-000 | $33.83 | | $161,679.51 |
| 02/25/14 | 7 | BLACK GOLD INDUSTRIES | A/R | 1130-000 | $22.95 | | $161,702.46 |
| 02/25/14 | 7 | PEARLS LLC | A/R | 1130-000 | $18.79 | | $161,721.25 |
| 02/25/14 | 7 | SABINE BROUILLET | A/R | 1130-000 | $379.57 | | $162,100.82 |
| 02/25/14 | 7 | THEODORE PRUETT | A/R | 1130-000 | $39.27 | | $162,140.09 |
| 02/25/14 | 7 | AKBAR GHAHREMANI | A/R | 1130-000 | $7.29 | | $162,147.38 |
| 02/25/14 | 7 | RON GARNER | A/R | 1130-000 | $15.00 | | $162,162.38 |
| 02/25/14 | 7 | SOPHIE SHAHNAZI | A/R | 1130-000 | $17.46 | | $162,179.84 |
| 02/25/14 | 7 | SHARP-RITE TOOL CO | A/R | 1130-000 | $12.73 | | $162,192.57 |
| 02/25/14 | 7 | TRANS NATIONAL TRADE | A/R | 1130-000 | $20.84 | | $162,213.41 |
| 02/25/14 | 7 | WATER COURT LLC | A/R | 1130-000 | $11.49 | | $162,224.90 |
| 02/25/14 | 7 | JORGENSEN HR | A/R | 1130-000 | $59.18 | | $162,284.08 |

Page Subtotals:    $824.93    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-18508 | |
| Case Name: TCAST COMMUNICATIONS, INC. | |

| | |
|---|---|
| Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9 | |
| Bank Name: Associated Bank | |
| Account Number/CD#: XXXXXX5249 | |
| GENERAL ACCOUNT | |

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | 7 | BP-PAK INC. | A/R | 1130-000 | $7.45 | | $162,291.53 |
| 02/25/14 | 7 | INNOVATIVE MEDICAL ASSOCIATES, INC. | A/R | 1130-000 | $16.52 | | $162,308.05 |
| 02/25/14 | 7 | CITY SPA & HEALTH CENTER | A/R | 1130-000 | $6.22 | | $162,314.27 |
| 02/25/14 | 7 | DOUBLE K INDUSTRIES | A/R | 1130-000 | $98.08 | | $162,412.35 |
| 02/25/14 | 7 | KDL PRECISION MOLDING CORP | A/R | 1130-000 | $62.00 | | $162,474.35 |
| 02/25/14 | 7 | TEAMWORK TELECOM, INC | A/R | 1130-000 | $299.06 | | $162,773.41 |
| 02/25/14 | 7 | MEDSCRIBE ASIA | A/R | 1130-000 | $144.52 | | $162,917.93 |
| 02/25/14 | 7 | G2G TELECOM | A/R | 1130-000 | $344.82 | | $163,262.75 |
| 02/25/14 | 7 | G2G TELECOM INC. | A/R | 1130-000 | $24.70 | | $163,287.45 |
| 02/25/14 | 7 | LOS ANGELES INTERNET EXCHANGE | A/R | 1130-000 | $4.00 | | $163,291.45 |
| 02/25/14 | 7 | LOS ANGELES INTERNET EXCHANGE | A/R | 1130-000 | $388.00 | | $163,679.45 |
| 02/25/14 | 7 | CHANNEL ONE T.V. INC. | A/R | 1130-000 | $34.20 | | $163,713.65 |
| 02/25/14 | 7 | INTERNATIONAL MICROCELL COMMUNCIATI | A/R | 1130-000 | $20.82 | | $163,734.47 |
| 02/25/14 | 7 | JARROW FORMULAS, INC. | A/R | 1130-000 | $79.50 | | $163,813.97 |
| 02/25/14 | 7 | PAYMAN R. EMMANUEL, MD, INC. | A/R | 1130-000 | $35.00 | | $163,848.97 |
| 02/25/14 | 7 | ALLEN INDUSTRIAL SUPPLY INC. | A/R | 1130-000 | $16.32 | | $163,865.29 |
| 02/25/14 | 7 | CREATIVE AGE PUBLICATIONS INC. | A/R | 1130-000 | $298.45 | | $164,163.74 |

| | | | Page Subtotals: | | $1,879.66 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | 7 | CBABR INC DBA COLDWELL BANKER ASSOCIATED BROKERS REALTY | A/R | 1130-000 | $369.04 | | $164,532.78 |
| 02/25/14 | 7 | TORRE NISSAN | A/R | 1130-000 | $447.58 | | $164,980.36 |
| 02/25/14 | 7 | ATKINSON-BAKER INC | A/R | 1130-000 | $725.67 | | $165,706.03 |
| 02/25/14 | 7 | JARROW FORMULAS INC | A/R | 1130-000 | $852.36 | | $166,558.39 |
| 02/25/14 | 7 | CBABR INC DBA COLDWELL BANKER ASSOCIATED BROKERS REALTY | A/R | 1130-000 | $1,002.70 | | $167,561.09 |
| 02/25/14 | 7 | BHC GROUP LLC | A/R | 1130-000 | $1,046.58 | | $168,607.67 |
| 02/25/14 | 7 | CARL M KLING GISSELLE C KLING | A/R | 1130-000 | $29.77 | | $168,637.44 |
| 02/25/14 | 7 | BRUNO PROELL | A/R | 1130-000 | $4.63 | | $168,642.07 |
| 02/25/14 | 7 | PAUL HERMAN | A/R | 1130-000 | $15.00 | | $168,657.07 |
| 02/25/14 | 7 | WEISMAN HAMLIN PUBLIC RELATIONS | A/R | 1130-000 | $158.13 | | $168,815.20 |
| 02/25/14 | 7 | HATEM OUDHA TARAZI | A/R | 1130-000 | $8.31 | | $168,823.51 |
| 02/25/14 | 7 | JASON C WANG | A/R | 1130-000 | $10.95 | | $168,834.46 |
| 02/25/14 | 7 | FRANZ CERVENY GERTA CERVENY | A/R | 1130-000 | $7.35 | | $168,841.81 |
| 02/25/14 | 7 | AMERICAN TAX SAVERS | A/R | 1130-000 | $21.28 | | $168,863.09 |
| 02/25/14 | 7 | CHEUK L YAO | A/R | 1130-000 | $7.17 | | $168,870.26 |
| 02/25/14 | 7 | CLARION HOTEL | A/R | 1130-000 | $494.17 | | $169,364.43 |
| 02/25/14 | 7 | PRIMAL EARTH | A/R | 1130-000 | $58.86 | | $169,423.29 |

Page Subtotals:                                    $5,259.55          $0.00

Page: 41

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | 7 | OLOF A ANDERSON | A/R | 1130-000 | $20.53 | | $169,443.82 |
| 02/25/14 | 7 | W.L.A. TELECOMMUNICATIONS CONSULTAN | A/R | 1130-000 | $26.05 | | $169,469.87 |
| 02/25/14 | 7 | N.K. BEVERLY HILLS CORP | A/R | 1130-000 | $14.27 | | $169,484.14 |
| 02/25/14 | 7 | AMALIA A ARMENTA MD | A/R | 1130-000 | $291.26 | | $169,775.40 |
| 02/25/14 | 7 | WELBURN GOURD FARM INC | A/R | 1130-000 | $543.45 | | $170,318.85 |
| 02/25/14 | 7 | JUDITH WEINSTOCK | A/R | 1130-000 | $24.83 | | $170,343.68 |
| 02/25/14 | 7 | LAURENT SALVADOR | A/R | 1130-000 | $9.89 | | $170,353.57 |
| 02/25/14 | 7 | HEATHER KERNOFF | A/R | 1130-000 | $6.51 | | $170,360.08 |
| 02/25/14 | 7 | LATIN CREATIONS, INC. | A/R | 1130-000 | $101.88 | | $170,461.96 |
| 02/25/14 | 7 | MOTION PICTURE COMPLIANCE SOLUTIONS | A/R | 1130-000 | $344.50 | | $170,806.46 |
| 02/25/14 | 7 | ASSOCIATED COURIER SYSTEMS | A/R | 1130-000 | $13.20 | | $170,819.66 |
| 02/25/14 | 7 | PERFORMANCE TEAM FREIGHT SYSTEMS | A/R | 1130-000 | $6.64 | | $170,826.30 |
| 02/25/14 | 7 | PHOTRON USA, INC. | A/R | 1130-000 | $62.21 | | $170,888.51 |
| 02/25/14 | 7 | OUTSOURCE LTD | A/R | 1130-000 | $21.83 | | $170,910.34 |
| 02/25/14 | 7 | EUROPEAN CRAFTS INC | A/R | 1130-000 | $12.14 | | $170,922.48 |
| 02/25/14 | 7 | THE FRESH CONNECTION | A/R | 1130-000 | $10.38 | | $170,932.86 |

Page Subtotals:    $1,509.57    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | 7 | SHELTER CAPITAL MANAGEMENT LP | A/R | 1130-000 | $65.28 | | $170,998.14 |
| 02/25/14 | 7 | XIT, INC. | A/R | 1130-000 | $26.39 | | $171,024.53 |
| 02/25/14 | 7 | UNIT CHEMICAL CORP | A/R | 1130-000 | $71.58 | | $171,096.11 |
| 02/25/14 | 7 | FREEMAN FREEMAN SMILEY LLP | A/R | 1130-000 | $108.33 | | $171,204.44 |
| 02/25/14 | 7 | MPM BIRD CO | A/R | 1130-000 | $27.07 | | $171,231.51 |
| 02/25/14 | 7 | CALIFORNIA METAL -X | A/R | 1130-000 | $14.09 | | $171,245.60 |
| 02/25/14 | 7 | THE RUG WAREHOUSE, INC. | A/R | 1130-000 | $21.81 | | $171,267.41 |
| 02/25/14 | 7 | SIRIUS TELECOMMUNICATIONS, INC. | A/R | 1130-000 | $98.37 | | $171,365.78 |
| 02/25/14 | 7 | NEDCO INTERNATIONAL INC | A/R | 1130-000 | $10.90 | | $171,376.68 |
| 02/25/14 | 7 | SIERRA HYGIENE PRODUCTS, LLC | A/R | 1130-000 | $106.66 | | $171,483.34 |
| 02/25/14 | 7 | IRISH CONSTRUCTION | A/R | 1130-000 | $94.94 | | $171,578.28 |
| 02/25/14 | 7 | BIG BEAR HOSPITALITY LLC DBA BEST WESTERN BIG BEAR LAKE | A/R | 1130-000 | $429.27 | | $172,007.55 |
| 02/25/14 | 7 | FERNANDO IBARRA MD INC | A/R | 1130-000 | $616.40 | | $172,623.95 |
| 02/25/14 | 7 | HILLSIDE COMMUNITY CHURCH | A/R | 1130-000 | $644.29 | | $173,268.24 |
| 02/25/14 | 7 | UNITECH | A/R | 1130-000 | $633.49 | | $173,901.73 |
| 02/25/14 | 7 | FINN INDUSTRIES | A/R | 1130-000 | $391.13 | | $174,292.86 |
| 02/25/14 | 7 | WORLD VARIETY PRODUCE INC. | A/R | 1130-000 | $369.94 | | $174,662.80 |

Page Subtotals:                    $3,729.94            $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/14 | 7 | ONE STOP WINDOWS & DOORS | A/R | 1130-000 | $312.84 | | $174,975.64 |
| 02/25/14 | 7 | WOMEN'S HEALTHCARE ASSOCIATES OF SANTA MONICA | A/R | 1130-000 | $343.21 | | $175,318.85 |
| 02/25/14 | 7 | INLAND BEHAVIORAL & HEALTH SERVICES, INC. | A/R | 1130-000 | $904.44 | | $176,223.29 |
| 02/25/14 | 7 | COLLISION BODY SPECIALISTS | A/R | 1130-000 | $756.08 | | $176,979.37 |
| 02/25/14 | 7 | DESERT PHYSICIANS MANAGEMENT LLC | A/R | 1130-000 | $1,001.29 | | $177,980.66 |
| 02/25/14 | 7 | WORLD VARIETY PRODUCE, INC. | A/R | 1130-000 | $1,037.58 | | $179,018.24 |
| 02/25/14 | 7 | DESERT EUROPEAN MOTORCARS | A/R | 1130-000 | $2,971.92 | | $181,990.16 |
| 02/25/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $1,275.99 | | $183,266.15 |
| 02/25/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $379.57 | | $183,645.72 |
| 02/25/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $64.27 | | $183,709.99 |
| 02/26/14 | 7 | STEVEN WEBER | A/R | 1130-000 | $6.86 | | $183,716.85 |
| 02/26/14 | 7 | HAPPY PETS VETERINARY CENTER | A/R | 1130-000 | $56.24 | | $183,773.09 |
| 02/26/14 | 7 | TOTAL EDUCATION SOLUTIONS | A/R | 1130-000 | $18.41 | | $183,791.50 |
| 02/26/14 | 7 | INDITEX INC | A/R | 1130-000 | $10.55 | | $183,802.05 |
| 02/26/14 | 7 | HONEY'S PLACE INC. | A/R | 1130-000 | $171.75 | | $183,973.80 |
| 02/26/14 | 7 | IPAY SOLUTIONS | A/R | 1130-000 | $318.28 | | $184,292.08 |
| 02/26/14 | 7 | VALLEY BETH SHALOM | A/R | 1130-000 | $693.92 | | $184,986.00 |

|  |  |  | Page Subtotals: |  | $10,323.20 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5249 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/14 | 7 | BIG HORN PRODUCTIONS | A/R | | 1130-000 | $558.07 | | $185,544.07 |
| 02/26/14 | 7 | UNITED TRANZACTI UTA | A/R | | 1130-000 | $7.10 | | $185,551.17 |
| 02/27/14 | | TERZERO | SALE OF ASSETS PER ORDER ENTERED 02-26 -2014 | | | $150,000.00 | | $335,551.17 |
| | | | Gross Receipts | $150,000.00 | | | | |
| | 13 | | INTELLECTUAL PROPERTY | $30,000.00 | 1229-000 | | | |
| | 11 | | OFFICE EQUIPMENT | $30,000.00 | 1129-000 | | | |
| | 12 | | MACHINERY AND SUPPLIES | $30,000.00 | 1129-000 | | | |
| | 10 | | CUSTOMER LIST | $30,000.00 | 1129-000 | | | |
| | 9 | | LICENSES | $30,000.00 | 1129-000 | | | |
| 02/27/14 | 7 | RICHARD SCIBIRD | A/R | | 1130-000 | $5.35 | | $335,556.52 |
| 02/27/14 | 7 | WALNUT CREEK LIGHTING CO | A/R | | 1130-000 | $24.51 | | $335,581.03 |
| 02/27/14 | 7 | GALINA BORIN ELEGANT MODE TAILORING | A/R | | 1130-000 | $7.73 | | $335,588.76 |
| 02/27/14 | 7 | HOLIDAY INN EXPRESS PORT HUENEME | A/R | | 1130-000 | $370.23 | | $335,958.99 |
| 02/27/14 | 7 | HILTON GARDEN INN - VALENCIA | A/R | | 1130-000 | $1,592.76 | | $337,551.75 |
| 02/27/14 | 7 | AMERICAN STAFFING INC | A/R | | 1130-000 | $34.43 | | $337,586.18 |
| 02/27/14 | 7 | SUPER INN | A/R | | 1130-000 | $38.56 | | $337,624.74 |
| 02/27/14 | 7 | RESIDENCE INN OXNARD | A/R | | 1130-000 | $486.31 | | $338,111.05 |

| | Page Subtotals: | | | | $153,125.05 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/14 | 7 | ARCHI 10 INC | A/R | 1130-000 | $14.52 | | $338,125.57 |
| 02/27/14 | 7 | ARTE | A/R | 1130-000 | $85.46 | | $338,211.03 |
| 02/27/14 | 7 | KO TAI INT'L DEV INC | A/R | 1130-000 | $11.49 | | $338,222.52 |
| 02/27/14 | 7 | G&M SUPPLY INC | A/R | 1130-000 | $77.43 | | $338,299.95 |
| 02/27/14 | 7 | TYPEMATRIX KEYBOARDS INC | A/R | 1130-000 | $30.10 | | $338,330.05 |
| 02/27/14 | 7 | US COSMO-PLASTICS INC | A/R | 1130-000 | $6.89 | | $338,336.94 |
| 02/27/14 | 7 | ALLIED SERVICES GROUP LLC | A/R | 1130-000 | $6.47 | | $338,343.41 |
| 02/27/14 | 7 | GALILAH VAHEDI SARA N ELYASI POA | A/R | 1130-000 | $8.01 | | $338,351.42 |
| 02/27/14 | 7 | MARIO MORENO | A/R | 1130-000 | $25.00 | | $338,376.42 |
| 02/27/14 | 7 | MANSOUREH RAMESH | A/R | 1130-000 | $16.15 | | $338,392.57 |
| 02/27/14 | 7 | DAVID M SCHWAB | A/R | 1130-000 | $12.05 | | $338,404.62 |
| 02/27/14 | 7 | DAN GREENE | A/R | 1130-000 | $57.27 | | $338,461.89 |
| 02/27/14 | 7 | DAN GREENE | A/R | 1130-000 | $7.68 | | $338,469.57 |
| 02/27/14 | 7 | SHEMSHAD FOOD PROD INC | A/R | 1130-000 | $10.48 | | $338,480.05 |
| 02/27/14 | 7 | QUICKIE MINI MART | A/R | 1130-000 | $9.35 | | $338,489.40 |
| 02/27/14 | 7 | MEHR ACCOUNTING & TAX SERVICES | A/R | 1130-000 | $11.98 | | $338,501.38 |
| 02/27/14 | 7 | INTIMATE IMAGE INC | A/R | 1130-000 | $21.11 | | $338,522.49 |

Page Subtotals: $411.44    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 107)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/14 | 7 | ASHRAF GABBAY | A/R | 1130-000 | $7.12 | | $338,529.61 |
| 02/27/14 | 7 | ANTHONY R PRISKICH | A/R | 1130-000 | $13.41 | | $338,543.02 |
| 02/27/14 | 7 | INGA-LILL VOLK | A/R | 1130-000 | $2.07 | | $338,545.09 |
| 02/27/14 | 7 | MICHAELINE A RE | A/R | 1130-000 | $8.13 | | $338,553.22 |
| 02/27/14 | 7 | ISAAC BENSUSSEN | A/R | 1130-000 | $8.88 | | $338,562.10 |
| 02/27/14 | 7 | PASSION BEAUTY INC | A/R | 1130-000 | $72.91 | | $338,635.01 |
| 02/27/14 | 7 | PERRIS VALLEY SKYDIVING SCHOOL INC | A/R | 1130-000 | $78.29 | | $338,713.30 |
| 02/27/14 | 7 | SANTA CLARITA VALLEY CHAMBER OF COMMERCE | A/R | 1130-000 | $10.95 | | $338,724.25 |
| 02/27/14 | 7 | PERRIS VALLEY AVIATION SERVICES INC | A/R | 1130-000 | $11.49 | | $338,735.74 |
| 02/27/14 | 7 | ART RESOURCES | A/R | 1130-000 | $54.69 | | $338,790.43 |
| 02/27/14 | 7 | WILDERMUTH ENVIRONMENTAL INC | A/R | 1130-000 | $385.33 | | $339,175.76 |
| 02/27/14 | 7 | DOUGLAS TECHNOLOGIES GROUP INC | A/R | 1130-000 | $1,102.31 | | $340,278.07 |
| 02/27/14 | 7 | INTERPORT FREIGHT SYSTEMS INC | A/R | 1130-000 | $521.11 | | $340,799.18 |
| 02/27/14 | 7 | THE SASH COMPANY | A/R | 1130-000 | $451.32 | | $341,250.50 |
| 02/27/14 | 7 | EXCLUSIVE LIVERY SERVICE INC | A/R | 1130-000 | $216.76 | | $341,467.26 |
| 02/27/14 | 7 | NATIONWIDE MEDICAL/SURGICAL INC | A/R | 1130-000 | $598.86 | | $342,066.12 |

Page Subtotals:                                        $3,543.63            $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/14 | 7 | REVGEAR | A/R | 1130-000 | $315.95 | | $342,382.07 |
| 02/27/14 | 7 | NATIONAL PROPERTIES INC | A/R | 1130-000 | $572.80 | | $342,954.87 |
| 02/27/14 | 7 | FOREST HOME INC | A/R | 1130-000 | $494.27 | | $343,449.14 |
| 02/27/14 | 7 | FOREST HOME INC | A/R | 1130-000 | $1,522.82 | | $344,971.96 |
| 02/27/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $1,142.64 | | $346,114.60 |
| 02/27/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $289.59 | | $346,404.19 |
| 02/27/14 | | ADP PAYROLL | PAYROLL 02/28/2014 PER OPERATING ORDER ENTERED 2/20/14 | 2690-000 | | $32,985.59 | $313,418.60 |
| 02/28/14 | 7 | MORTIMER WELKOWITZ | A/R | 1130-000 | $13.63 | | $313,432.23 |
| 02/28/14 | 7 | PATRICIA UNDERWOOD | A/R | 1130-000 | $25.65 | | $313,457.88 |
| 02/28/14 | 7 | DEBI LEE BENARON | A/R | 1130-000 | $8.14 | | $313,466.02 |
| 02/28/14 | 7 | SHAHRAD MAHFOOZI | A/R | 1130-000 | $6.86 | | $313,472.88 |
| 02/28/14 | 7 | PHILANTHROPIC ASSOCIATES INC | A/R | 1130-000 | $43.88 | | $313,516.76 |
| 02/28/14 | 7 | KURT C SWANSON | A/R | 1130-000 | $10.72 | | $313,527.48 |
| 02/28/14 | 7 | PHOTODYNE TECHNOLOGIES | A/R | 1130-000 | $5.00 | | $313,532.48 |
| 02/28/14 | 7 | SCANNING LA INC | A/R | 1130-000 | $34.28 | | $313,566.76 |
| 02/28/14 | 7 | BERLIONI INC | A/R | 1130-000 | $40.08 | | $313,606.84 |
| 02/28/14 | 7 | NOSRAT SHAHERY | A/R | 1130-000 | $9.17 | | $313,616.01 |

Page Subtotals:    $4,535.48    $32,985.59

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/14 | 7 | ABBAS ESFANDIARY | A/R | 1130-000 | $10.89 | | $313,626.90 |
| 02/28/14 | 7 | JILA MALEKZAD | A/R | 1130-000 | $19.89 | | $313,646.79 |
| 02/28/14 | 7 | BERKELEY LIGHTING CO INC | A/R | 1130-000 | $38.03 | | $313,684.82 |
| 02/28/14 | 7 | PARVIZ KIAMANESH | A/R | 1130-000 | $14.64 | | $313,699.46 |
| 02/28/14 | 7 | RANDY CLARK | A/R | 1130-000 | $15.13 | | $313,714.59 |
| 02/28/14 | 7 | FONTANES LOUIS | A/R | 1130-000 | $9.37 | | $313,723.96 |
| 02/28/14 | 7 | FERRELL INDUSTRIAL ELECTRIC INC | A/R | 1130-000 | $12.93 | | $313,736.89 |
| 02/28/14 | 7 | PURE SALES INC | A/R | 1130-000 | $42.05 | | $313,778.94 |
| 02/28/14 | 7 | NCREI LLC | A/R | 1130-000 | $23.44 | | $313,802.38 |
| 02/28/14 | 7 | LOS ANGELES RINGBINDER CO | A/R | 1130-000 | $51.76 | | $313,854.14 |
| 02/28/14 | 7 | COSMIC MARKETING CORP | A/R | 1130-000 | $10.19 | | $313,864.33 |
| 02/28/14 | 7 | HASTINGS ENTERPRISES | A/R | 1130-000 | $72.50 | | $313,936.83 |
| 02/28/14 | 7 | SONORA DESIGN ASSOICATES | A/R | 1130-000 | $52.72 | | $313,989.55 |
| 02/28/14 | 7 | AVANTI FRATELLI INC | A/R | 1130-000 | $6.71 | | $313,996.26 |
| 02/28/14 | 7 | YES IMPORTS INC | A/R | 1130-000 | $63.44 | | $314,059.70 |
| 02/28/14 | 7 | PATTERSON FABRICATIOIN, INC | A/R | 1130-000 | $16.64 | | $314,076.34 |
| 02/28/14 | 7 | BIG WIND PRODUCTIONS INC | A/R | 1130-000 | $8.86 | | $314,085.20 |

Page Subtotals:                                    $469.19            $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/14 | 7 | QUANTUM DIGITAL TECHNOLOGY INC | A/R | 1130-000 | $29.00 | | $314,114.20 |
| 02/28/14 | 7 | THE SAKET COMPANY | A/R | 1130-000 | $22.51 | | $314,136.71 |
| 02/28/14 | 7 | K O CLOTHING INC | A/R | 1130-000 | $65.05 | | $314,201.76 |
| 02/28/14 | 7 | RINO DI NALLO | A/R | 1130-000 | $52.67 | | $314,254.43 |
| 02/28/14 | 7 | JOYCE D BUREAU | A/R | 1130-000 | $8.03 | | $314,262.46 |
| 02/28/14 | 7 | MALCOLITE CORP | A/R | 1130-000 | $7.86 | | $314,270.32 |
| 02/28/14 | 7 | MALCOLITE CORP | A/R | 1130-000 | $111.30 | | $314,381.62 |
| 02/28/14 | 7 | DAVID & CHERI LEACH | A/R | 1130-000 | $21.71 | | $314,403.33 |
| 02/28/14 | 7 | ATLANTIC PACIFIC AIRLINE ASSOCI | A/R | 1130-000 | $1,474.19 | | $315,877.52 |
| 02/28/14 | 7 | ELYSEE BAKERY & CAFE | A/R | 1130-000 | $22.23 | | $315,899.75 |
| 02/28/14 | 7 | LIGHTING EXPO INC | A/R | 1130-000 | $8.55 | | $315,908.30 |
| 02/28/14 | 7 | STEP ONE POS INC | A/R | 1130-000 | $56.43 | | $315,964.73 |
| 02/28/14 | 7 | DOUGLAS SHOOKER | A/R | 1130-000 | $13.83 | | $315,978.56 |
| 02/28/14 | 7 | PAUL A SHEEHAN-LUST | A/R | 1130-000 | $11.00 | | $315,989.56 |
| 02/28/14 | 7 | JIU DING BIO-SCIENCE GROUP USA | A/R | 1130-000 | $10.96 | | $316,000.52 |
| 02/28/14 | 7 | ROY E DOTY | A/R | 1130-000 | $47.00 | | $316,047.52 |
| 02/28/14 | 7 | ELYEH KHALILI | A/R | 1130-000 | $11.21 | | $316,058.73 |

Page Subtotals:    $1,973.53    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/14 | 7 | ROMIN P THOMSON | A/R | 1130-000 | $1.84 | | $316,060.57 |
| 02/28/14 | 7 | CYBERCALLING.COM | A/R | 1130-000 | $466.46 | | $316,527.03 |
| 02/28/14 | 7 | ARIES NETWORK INC | A/R | 1130-000 | $1,638.26 | | $318,165.29 |
| 02/28/14 | 7 | GUILBERT TEX INC | A/R | 1130-000 | $9.46 | | $318,174.75 |
| 02/28/14 | 7 | RED GRANITE INTERNATIONAL | A/R | 1130-000 | $157.41 | | $318,332.16 |
| 02/28/14 | 7 | MATTHEWS JEWELRY INC | A/R | 1130-000 | $310.54 | | $318,642.70 |
| 02/28/14 | 7 | RED GRANITE PICTURES INC | A/R | 1130-000 | $472.23 | | $319,114.93 |
| 02/28/14 | 7 | CONEJO OAKS MEDICAL GROUP | A/R | 1130-000 | $639.38 | | $319,754.31 |
| 02/28/14 | 7 | DAVID HESKIAOFF | A/R | 1130-000 | $390.88 | | $320,145.19 |
| 02/28/14 | 7 | PRECIADO CARDIOLOGY | A/R | 1130-000 | $358.36 | | $320,503.55 |
| 02/28/14 | 7 | LAW OFFICES OF BRIAN K BRANDMEYER | A/R | 1130-000 | $490.33 | | $320,993.88 |
| 02/28/14 | 7 | NEAR-CAL CORP | A/R | 1130-000 | $333.28 | | $321,327.16 |
| 02/28/14 | 7 | THE GIARDINELLI LAW GROUP | A/R | 1130-000 | $1,048.11 | | $322,375.27 |
| 02/28/14 | 7 | LOUROE ELECTRONICS INC | A/R | 1130-000 | $353.79 | | $322,729.06 |
| 02/28/14 | 7 | TAYLOR AND LIEBERMAN AAC | A/R | 1130-000 | $384.43 | | $323,113.49 |
| 02/28/14 | 7 | NEOSS INC | A/R | 1130-000 | $494.92 | | $323,608.41 |
| 02/28/14 | 7 | ST BERNARDINE OF SIENA CHURCH | A/R | 1130-000 | $598.15 | | $324,206.56 |

Page Subtotals: $8,147.83   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-18508 | | | | Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: | TCAST COMMUNICATIONS, INC. | | | Bank Name: | Associated Bank | |

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $6,652.05 | | $330,858.61 |
| 02/28/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $449.72 | | $331,308.33 |
| 02/28/14 | | UNITED TRANZACTI UTA | A/R | 1130-000 | $379.57 | | $331,687.90 |
| 02/28/14 | 100007 | GI TC ONE WILSHIRE LLC c/o KEVIN McINERNY, GEN PROPERTY MGRHINES INTERESTS LIMITED PARTNERSHIP624 SOUTH GRAND AVE, STE 2435LOS ANGELES, CA 90071 | ONE WEEK EXTENSION TO 3/7/14 PER ORDER ENTERED 02/14/2014 | 2410-000 | | $1,625.00 | $330,062.90 |
| 03/03/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $1,344.69 | | $331,407.59 |
| 03/03/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $319.78 | | $331,727.37 |
| 03/04/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $355.93 | | $332,083.30 |
| 03/04/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $105.62 | | $332,188.92 |
| 03/04/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R | 1130-000 | $25.86 | | $332,214.78 |
| 03/04/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $89.55 | | $332,304.33 |
| 03/05/14 | 7 | PEDIATRIC PARTNERS | A/R | 1130-000 | $19.16 | | $332,323.49 |
| 03/05/14 | 7 | PEDIATRIC PARTNERS | A/R | 1130-000 | $15.15 | | $332,338.64 |
| 03/05/14 | 7 | FONTAINEBLUE HOLDINGS LLC | A/R | 1130-000 | $114.09 | | $332,452.73 |
| 03/05/14 | 7 | FONTAINEBLUE HOLDINGS LLC | A/R | 1130-000 | $58.37 | | $332,511.10 |
| 03/05/14 | 7 | AUDIOLOGY SERVICES OF NEWHALL | A/R | 1130-000 | $26.40 | | $332,537.50 |

Page Subtotals: $9,955.94 $1,625.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 13-18508 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX5249 | |
| | | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX6922 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/14 | 7 | CALIFORNIA TRADE CONVERTERS, INC | A/R | 1130-000 | $20.86 | | $332,558.36 |
| 03/05/14 | 7 | GERSHUNI & KATZ | A/R | 1130-000 | $19.33 | | $332,577.69 |
| 03/05/14 | 7 | NORMAN PAPER & FOAM CO INC | A/R | 1130-000 | $74.79 | | $332,652.48 |
| 03/05/14 | 7 | JYA SF | A/R | 1130-000 | $15.51 | | $332,667.99 |
| 03/05/14 | 7 | JOHN FRANKLIN LLC | A/R | 1130-000 | $45.21 | | $332,713.20 |
| 03/05/14 | 7 | RIFLE | A/R | 1130-000 | $66.56 | | $332,779.76 |
| 03/05/14 | 7 | VOSSLER & CO | A/R | 1130-000 | $86.80 | | $332,866.56 |
| 03/05/14 | 7 | J DOLAN COMMUNICATIONS INC | A/R | 1130-000 | $6.78 | | $332,873.34 |
| 03/05/14 | 7 | HEAVY EQUIPMENT RENTALS LLC | A/R | 1130-000 | $133.54 | | $333,006.88 |
| 03/05/14 | 7 | RENKUS-HEINZ | A/R | 1130-000 | $150.84 | | $333,157.72 |
| 03/05/14 | 7 | BRENTWOOD SCHOOL | A/R | 1130-000 | $311.76 | | $333,469.48 |
| 03/05/14 | 7 | BRENTWOOD SCHOOL | A/R | 1130-000 | $647.82 | | $334,117.30 |
| 03/05/14 | 7 | RBJ | A/R | 1130-000 | $360.84 | | $334,478.14 |
| 03/05/14 | 7 | RONALD MCDONALD HOUSE CHARITIES | A/R | 1130-000 | $173.57 | | $334,651.71 |
| 03/05/14 | 7 | CBS AUTO BODY SHOP INC | A/R | 1130-000 | $717.98 | | $335,369.69 |
| 03/05/14 | 7 | PACIFICA ESCONDIDO LLC | A/R | 1130-000 | $294.80 | | $335,664.49 |
| 03/05/14 | 7 | CAL-COAST MACHINERY INC | A/R | 1130-000 | $653.21 | | $336,317.70 |
| | | | Page Subtotals: | | $3,780.20 | $0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/14 | 7 | TROPICANA GARDENS HOLDINGS, LLC | A/R | 1130-000 | $191.29 | | $336,508.99 |
| 03/05/14 | 7 | THUNDER ROAD FILM PRODUCTIONS INC | A/R | 1130-000 | $376.60 | | $336,885.59 |
| 03/05/14 | 7 | PACIFIC AEROSPACE RESOURCES & TECHN | A/R | 1130-000 | $745.92 | | $337,631.51 |
| 03/05/14 | 7 | LUCKY MONEY INC | A/R | 1130-000 | $757.23 | | $338,388.74 |
| 03/05/14 | 7 | LIBERTY DATA INC | A/R | 1130-000 | $245.81 | | $338,634.55 |
| 03/05/14 | 7 | WELDON COLOR LAB | A/R | 1130-000 | $365.23 | | $338,999.78 |
| 03/05/14 | 7 | BIG PICTURE ENTERTAINMENT LLC | A/R | 1130-000 | $481.51 | | $339,481.29 |
| 03/05/14 | 7 | MERCANTILE ARTS DESIGN ENGINEERING | A/R | 1130-000 | $412.90 | | $339,894.19 |
| 03/05/14 | 7 | LOCK SPECIALISTS LLC | A/R | 1130-000 | $54.26 | | $339,948.45 |
| 03/05/14 | 7 | YIHAK REFOUAH | A/R | 1130-000 | $8.98 | | $339,957.43 |
| 03/05/14 | 7 | LE LYCEE FRANCAIS DE SAN DIEGO | A/R | 1130-000 | $9.83 | | $339,967.26 |
| 03/05/14 | 7 | VINCENZA GARGANO | A/R | 1130-000 | $10.62 | | $339,977.88 |
| 03/05/14 | 7 | SAMCO EXPRESS INC | A/R | 1130-000 | $8.59 | | $339,986.47 |
| 03/05/14 | 7 | MOHAMMAD AZAM FAIZY | A/R | 1130-000 | $6.93 | | $339,993.40 |
| 03/05/14 | 7 | SHY YAW LAM | A/R | 1130-000 | $14.39 | | $340,007.79 |
| 03/05/14 | 7 | MONIR ENGHETA | A/R | 1130-000 | $9.00 | | $340,016.79 |

Page Subtotals: $3,699.09   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/14 | 7 | HERZLM FAROKHZADEH | A/R | 1130-000 | $8.77 | | $340,025.56 |
| 03/05/14 | 7 | KATHERIN VILICICH | A/R | 1130-000 | $19.35 | | $340,044.91 |
| 03/05/14 | 7 | PARVIZ FARAHMAND | A/R | 1130-000 | $7.12 | | $340,052.03 |
| 03/05/14 | 7 | D AND B JEWELRY | A/R | 1130-000 | $13.61 | | $340,065.64 |
| 03/05/14 | 7 | TALA INC | A/R | 1130-000 | $433.35 | | $340,498.99 |
| 03/05/14 | 7 | VIKTOR BENES BAKERY PASADENA | A/R | 1130-000 | $9.61 | | $340,508.60 |
| 03/05/14 | 7 | JAMES R DEAL | A/R | 1130-000 | $18.30 | | $340,526.90 |
| 03/05/14 | 7 | HENRIK LOVDOKKEN | A/R | 1130-000 | $25.03 | | $340,551.93 |
| 03/05/14 | 7 | ALFREDO C SABALO | A/R | 1130-000 | $15.87 | | $340,567.80 |
| 03/05/14 | 7 | MORDECHAY REUBEN | A/R | 1130-000 | $15.18 | | $340,582.98 |
| 03/05/14 | 7 | CHRISTOPH T KORNER | A/R | 1130-000 | $11.84 | | $340,594.82 |
| 03/05/14 | 7 | THE TSUZUKI FAMILY TRUST | A/R | 1130-000 | $45.11 | | $340,639.93 |
| 03/05/14 | 7 | PEKLAR A PILAVJIAN | A/R | 1130-000 | $11.42 | | $340,651.35 |
| 03/05/14 | 7 | UTHMAN A ABU-SADA SOLE PROP | A/R | 1130-000 | $12.80 | | $340,664.15 |
| 03/05/14 | 7 | EUROPEAN TRAVEL INTERNATIONAL | A/R | 1130-000 | $4.57 | | $340,668.72 |
| 03/05/14 | 7 | ATM COLLECTIONS INC | A/R | 1130-000 | $1.00 | | $340,669.72 |
| 03/05/14 | 7 | SPECTRUM ENVIRONMENTAL PEST MGT | A/R | 1130-000 | $13.12 | | $340,682.84 |

Page Subtotals:                    $666.05            $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/14 | 7 | C & R SERVICES | A/R | 1130-000 | $312.79 | | $340,995.63 |
| 03/05/14 | 7 | EQUITY CAPITAL INVESTMENTS | A/R | 1130-000 | $12.44 | | $341,008.07 |
| 03/05/14 | 7 | THE TROPICAL CONNECTIONS | A/R | 1130-000 | $18.08 | | $341,026.15 |
| 03/05/14 | 7 | SCHAFFER GRINDING CO INC | A/R | 1130-000 | $18.62 | | $341,044.77 |
| 03/05/14 | 7 | RELIEF INTERNATIONAL | A/R | 1130-000 | $18.05 | | $341,062.82 |
| 03/05/14 | 7 | STARMDS | A/R | 1130-000 | $450.27 | | $341,513.09 |
| 03/05/14 | 7 | GOTHIC LANDSCAPING INC | A/R | 1130-000 | $756.48 | | $342,269.57 |
| 03/05/14 | 7 | PARALLEL ENTERTAINMENT INC | A/R | 1130-000 | $1,048.93 | | $343,318.50 |
| 03/05/14 | 7 | RED POCKET INC | A/R | 1130-000 | $2,219.18 | | $345,537.68 |
| 03/05/14 | 7 | FIFTH THIRD ACH MPS BILLING | CREDIT CARD PAYMENTS | 1130-000 | $2,575.63 | | $348,113.31 |
| 03/06/14 | 100006 | Reverses Check # 100006 | OVERFLOW FOR DOMESTIC TERMINATION BUSINESS CLOSED PAYMENT NOT NEEDED | 2690-000 | | ($332.79) | $348,446.10 |
| 03/06/14 | 7 | 5/3 BANKCARD SYS CREDIT | A/R CREDIT CARD | 1130-000 | $12.14 | | $348,458.24 |
| 03/07/14 | 7 | ACTUAL SIZE, INC. | A/R | 1130-000 | $8.22 | | $348,466.46 |
| 03/07/14 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $103.72 | $348,362.74 |
| 03/10/14 | 7 | UNITED TRANZACTI UTA | A/R | 1130-000 | $20.82 | | $348,383.56 |
| 03/10/14 | | Transfer to Acct # XXXXXX5363 | TRANSFER FUNDS PER MELVIN | 9999-000 | | $70,000.00 | $278,383.56 |

Page Subtotals: $7,471.65   $69,770.93

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/14 | 100008 | LEVEL 3 COMMUNICATIONS, LLC ATTN : LEGAL DEPARTMENT1025 EL DORADO BLVDBROOMFIELD, CO 80021 | ADEQUATE PROTECTION PAYMENT (SECURED CLAIM OF CREDITOR) PER STIPULATION AND ORDER ENTERED 02/26/2014 | 4210-000 | | $80,000.00 | $198,383.56 |
| 03/12/14 | | FIFTH THIRD ACH MPS BILLING | CREDIT CARD PAYMENTS | 1130-000 | $60.29 | | $198,443.85 |
| 03/17/14 | 7 | GARY TASHNEK | A/R | 1130-000 | $8.64 | | $198,452.49 |
| 03/17/14 | 7 | UNITED CONSORTIUM | A/R | 1130-000 | $142.99 | | $198,595.48 |
| 03/17/14 | 7 | FLORANCE DISTRIBUTING CO | A/R | 1130-000 | $2.69 | | $198,598.17 |
| 03/17/14 | 7 | HIGH FASHION OPTICAL | A/R | 1130-000 | $9.13 | | $198,607.30 |
| 03/17/14 | 7 | SIMON KHACATRYAN | A/R | 1130-000 | $7.29 | | $198,614.59 |
| 03/17/14 | 7 | MAHIN F AFSHARNIA | A/R | 1130-000 | $9.61 | | $198,624.20 |
| 03/17/14 | 7 | CHERI SUNDAE PRODUCTIONS | A/R | 1130-000 | $845.07 | | $199,469.27 |
| 03/17/14 | 7 | GWS INC | A/R | 1130-000 | $84.05 | | $199,553.32 |
| 03/17/14 | 7 | VALLEY PRESBYTERIAN CHURCH & SCHOOL | A/R | 1130-000 | $16.41 | | $199,569.73 |
| 03/17/14 | 7 | MAX SANDS ENTERPRISES, INC. | A/R | 1130-000 | $17.69 | | $199,587.42 |
| 03/17/14 | 7 | SONIA ROUHANI | A/R | 1130-000 | $12.18 | | $199,599.60 |
| 03/17/14 | 7 | CREUNSHAW MEDICAL GROUP LLP | A/R | 1130-000 | $11.28 | | $199,610.88 |
| 03/17/14 | 7 | MENCHITA R. CASEM | A/R | 1130-000 | $8.99 | | $199,619.87 |

Page Subtotals: $1,236.31 $80,000.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-18508 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: TCAST COMMUNICATIONS, INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5249 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX6922 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 04/12/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/14 | 7 | PACIFIC TRADING AND ASSOCIATES | A/R | 1130-000 | $21.24 | | $199,641.11 |
| 03/17/14 | 7 | ATKINS ENVIRONMENTAL HELP, INC. | A/R | 1130-000 | $14.56 | | $199,655.67 |
| 03/17/14 | 7 | SCG VALENCIA, LLC | A/R | 1130-000 | $17.50 | | $199,673.17 |
| 03/17/14 | | PLAYA VISTA JOB OPPORTUNITIES | A/R | 1130-000 | $2,701.60 | | $202,374.77 |
| 03/17/14 | 7 | BABCOCK ENTERPRISES INC. | A/R | 1130-000 | $65.16 | | $202,439.93 |
| 03/17/14 | 7 | STAR POWER GENERATORS, LLC | A/R | 1130-000 | $26.18 | | $202,466.11 |
| 03/17/14 | 7 | PALM SPRINGS DISPOSAL SERVICES | A/R | 1130-000 | $849.73 | | $203,315.84 |
| 03/17/14 | 7 | THOMAS L. HOEGH | A/R | 1130-000 | $363.30 | | $203,679.14 |
| 03/17/14 | 7 | BERSHIRE HATHAWAY HOME SVCS | A/R | 1130-000 | $380.95 | | $204,060.09 |
| 03/17/14 | | METRIC SPECIALTIES | A/R | 1130-000 | $460.42 | | $204,520.51 |
| 03/17/14 | 7 | BALBOA THRIFT & LOAN | A/R | 1130-000 | $304.22 | | $204,824.73 |
| 03/17/14 | 7 | DOMINIC F LARUSSA | A/R | 1130-000 | $8.76 | | $204,833.49 |
| 03/17/14 | 7 | CLUB 408 INC | A/R | 1130-000 | $51.05 | | $204,884.54 |
| 03/17/14 | 7 | LA PROVENCE PATISSERIE | A/R | 1130-000 | $14.27 | | $204,898.81 |
| 03/17/14 | 7 | YAGHOUB SHADPOUR | A/R | 1130-000 | $11.76 | | $204,910.57 |
| 03/17/14 | 7 | GABBAY ARCHITECTS, INC. | A/R | 1130-000 | $26.05 | | $204,936.62 |
| 03/17/14 | 7 | NORMA MACLEAN | A/R | 1130-000 | $20.83 | | $204,957.45 |

| | | | Page Subtotals: | | $5,337.58 | $0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/17/14 | 7 | NANCY DE LA CRUZ | A/R | 1130-000 | $7.52 | | $204,964.97 |
| 03/17/14 | 7 | RVGC PARTNERS, INC. | A/R | 1130-000 | $884.02 | | $205,848.99 |
| 03/17/14 | 7 | VANGUARD INSTRUMENTS CO., INC | A/R | 1130-000 | $14.28 | | $205,863.27 |
| 03/17/14 | 7 | JEWELRY IMPORTERS & MANUFACTURERS | A/R | 1130-000 | $41.78 | | $205,905.05 |
| 03/17/14 | 7 | ARTS ANVIL IRON WORKS, INC | A/R | 1130-000 | $6.31 | | $205,911.36 |
| 03/18/14 | 7 | RUSSIAN IMPORT | A/R | 1130-000 | $12.62 | | $205,923.98 |
| 03/18/14 | 7 | VIVI-ANNE SEELY | A/R | 1130-000 | $27.31 | | $205,951.29 |
| 03/18/14 | 7 | PATRICK DREW GOGGIN | A/R | 1130-000 | $13.05 | | $205,964.34 |
| 03/18/14 | 7 | HI-TECH ELECTRONICS CORP | A/R | 1130-000 | $113.05 | | $206,077.39 |
| 03/18/14 | 7 | JOSEPH ZELL | A/R | 1130-000 | $7.47 | | $206,084.86 |
| 03/18/14 | 7 | ANA K RIZVANBEGOVIC | A/R | 1130-000 | $11.77 | | $206,096.63 |
| 03/18/14 | 7 | LUMINAR CREATIONS INC | A/R | 1130-000 | $131.89 | | $206,228.52 |
| 03/18/14 | 7 | PACIFIC HEALTH BILLING SERVICES INC | A/R | 1130-000 | $1,030.26 | | $207,258.78 |
| 03/18/14 | 7 | THE MOVEMENT OF SPIRITUAL INNER AWA | A/R | 1130-000 | $120.45 | | $207,379.23 |
| 03/18/14 | 7 | TULLIO MAMOLO CONTINENTAL BAKERY | A/R | 1130-000 | $59.71 | | $207,438.94 |
| 03/18/14 | 7 | THE GROSBY GROUP | A/R | 1130-000 | $19.84 | | $207,458.78 |

Page Subtotals:     $2,501.33     $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 120)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508                                                      Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Case Name: TCAST COMMUNICATIONS, INC.                                  Bank Name: Associated Bank
                                                                       Account Number/CD#: XXXXXX5249
                                                                       GENERAL ACCOUNT
Taxpayer ID No: XX-XXX6922                                              Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/12/2017                                          Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/14 | 7 | FICKEWIRTH & ASSOCIATES | A/R | 1130-000 | $307.86 | | $207,766.64 |
| 03/18/14 | 7 | WILD WEST GUITARS INC | A/R | 1130-000 | $607.61 | | $208,374.25 |
| 03/18/14 | 7 | TURNKEY EVENT LABOR INC | A/R | 1130-000 | $20.67 | | $208,394.92 |
| 03/18/14 | 7 | CHARDONNAY ESCORW INC | A/R | 1130-000 | $311.89 | | $208,706.81 |
| 03/18/14 | 7 | PIERRE BOUCHARA | A/R | 1130-000 | $7.27 | | $208,714.08 |
| 03/18/14 | 7 | ANDERSEN'S DECORATING CENTER | A/R | 1130-000 | $0.57 | | $208,714.65 |
| 03/18/14 | 7 | REO WORLD INC | A/R | 1130-000 | $83.46 | | $208,798.11 |
| 03/18/14 | 7 | THOMAS J STEVENS | A/R | 1130-000 | $8.76 | | $208,806.87 |
| 03/18/14 | 7 | MCNOON CRYSTAL LIGHTING | A/R | 1130-000 | $19.48 | | $208,826.35 |
| 03/18/14 | 7 | YASILISZ CSONIDISSZ | A/R | 1130-000 | $10.27 | | $208,836.62 |
| 03/18/14 | 7 | HONG PHUC FRANCIS NGUYEN | A/R | 1130-000 | $27.59 | | $208,864.21 |
| 03/18/14 | 7 | WESTED | A/R | 1130-000 | $2.76 | | $208,866.97 |
| 03/18/14 | 7 | OAKDALE HEIGHTS OF LA MESA | A/R | 1130-000 | $614.68 | | $209,481.65 |
| 03/18/14 | 7 | AJA GROUP INC | A/R | 1130-000 | $26.64 | | $209,508.29 |
| 03/18/14 | 7 | LAW OFFICES OF R MORGAN HOLLAND | A/R | 1130-000 | $85.36 | | $209,593.65 |
| 03/18/14 | 7 | MEISSNER | A/R | 1130-000 | $119.35 | | $209,713.00 |
| 03/18/14 | 7 | TECHNICAL HEATERS INC | A/R | 1130-000 | $27.35 | | $209,740.35 |

Page Subtotals:                                                        $2,281.57        $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/14 | 7 | IRENA W MARICK | A/R | 1130-000 | $18.28 | | $209,758.63 |
| 03/18/14 | 7 | THERMO LIFE INTERNATIONAL | A/R | 1130-000 | $27.27 | | $209,785.90 |
| 03/18/14 | 7 | EARTHLY BASICS | A/R | 1130-000 | $35.79 | | $209,821.69 |
| 03/18/14 | 7 | ENCORE PROPERTY MANAGEMENT INC | A/R | 1130-000 | $106.94 | | $209,928.63 |
| 03/18/14 | 7 | AIR MENZIES INTERNATIONAL | A/R | 1130-000 | $574.31 | | $210,502.94 |
| 03/18/14 | 7 | HACIENDA HOTEL | A/R | 1130-000 | $803.30 | | $211,306.24 |
| 03/18/14 | 7 | UNIONBANK | A/R | 1130-000 | $20.88 | | $211,327.12 |
| 03/18/14 | 7 | IRISH CONSTRUCTION | A/R | 1130-000 | $19.89 | | $211,347.01 |
| 03/18/14 | 7 | IRISH CONSTRUCTION | A/R | 1130-000 | $201.49 | | $211,548.50 |
| 03/18/14 | 7 | IRISH CONSTRUCTION | A/R | 1130-000 | $93.02 | | $211,641.52 |
| 03/18/14 | 7 | PACIFICA STRATFORD LC | A/R | 1130-000 | $303.45 | | $211,944.97 |
| 03/18/14 | 7 | WNDY C SEGARD | A/R | 1130-000 | $19.76 | | $211,964.73 |
| 03/18/14 | 7 | ROSALYN CANNELORA | A/R | 1130-000 | $6.86 | | $211,971.59 |
| 03/18/14 | 7 | LA CIENEGA COURT LLC | A/R | 1130-000 | $6.28 | | $211,977.87 |
| 03/18/14 | 7 | MOSHE INC | A/R | 1130-000 | $36.25 | | $212,014.12 |
| 03/18/14 | 7 | SOHEILA KHAJAVI MD | A/R | 1130-000 | $27.54 | | $212,041.66 |
| 03/18/14 | 7 | SOHEILA KHAJAVI MD | A/R | 1130-000 | $9.50 | | $212,051.16 |

Page Subtotals:   $2,310.81   $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  13-18508 | Trustee Name:  Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name:  TCAST COMMUNICATIONS, INC. | Bank Name:  Associated Bank | |
| | Account Number/CD#:  XXXXXX5249 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No:  XX-XXX6922 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  04/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/14 | 7 | FARHAD SHAHRIARY | A/R | 1130-000 | $9.29 | | $212,060.45 |
| 03/18/14 | 7 | MARGO B ENGELS | A/R | 1130-000 | $9.06 | | $212,069.51 |
| 03/18/14 | 7 | JUY YOON | A/R | 1130-000 | $7.31 | | $212,076.82 |
| 03/18/14 | 7 | CINDERELLA HEA INC | A/R | 1130-000 | $6.54 | | $212,083.36 |
| 03/18/14 | 7 | YING-CHE LIN | A/R | 1130-000 | $6.34 | | $212,089.70 |
| 03/18/14 | 7 | EILEEN I GALLOWAY | A/R | 1130-000 | $10.79 | | $212,100.49 |
| 03/18/14 | 7 | STEPAN STEPANYAN | A/R | 1130-000 | $8.21 | | $212,108.70 |
| 03/18/14 | 7 | A-1 SUPPLY  COMPANY INC | A/R | 1130-000 | $9.99 | | $212,118.69 |
| 03/18/14 | 7 | RIMA TUNIAN | A/R | 1130-000 | $17.88 | | $212,136.57 |
| 03/18/14 | 7 | 123 TRAVEL INC | A/R | 1130-000 | $21.01 | | $212,157.58 |
| 03/18/14 | 7 | ODIN METROLOGY INC | A/R | 1130-000 | $40.71 | | $212,198.29 |
| 03/18/14 | 7 | DOUGLAS B ZUBRIN | A/R | 1130-000 | $20.76 | | $212,219.05 |
| 03/18/14 | 7 | TEL POWER | A/R | 1130-000 | $13.75 | | $212,232.80 |
| 03/18/14 | 7 | COMPUTER TECHNOLOGY INC | A/R | 1130-000 | $35.71 | | $212,268.51 |
| 03/18/14 | 7 | SYNERGY INFORMATION SOLUTIONS INC | A/R | 1130-000 | $449.19 | | $212,717.70 |
| 03/18/14 | 7 | SUNSHINE SPECIAL TIES | A/R | 1130-000 | $7.22 | | $212,724.92 |
| 03/18/14 | 7 | BLUE CASA TELEPHONE LLC | A/R | 1130-000 | $237.77 | | $212,962.69 |

Page Subtotals:                    $911.53          $0.00

Page: 62

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/14 | 7 | DEVLIN REALTY | A/R | 1130-000 | $22.98 | | $212,985.67 |
| 03/18/14 | 7 | REDZIFA KANTAREVIC | A/R | 1130-000 | $14.38 | | $213,000.05 |
| 03/18/14 | 7 | PAULETTE SOULIER | A/R | 1130-000 | $6.66 | | $213,006.71 |
| 03/18/14 | 7 | JOHN SINCLAIR | A/R | 1130-000 | $11.53 | | $213,018.24 |
| 03/18/14 | 7 | ILANA GELLIS | A/R | 1130-000 | $7.96 | | $213,026.20 |
| 03/18/14 | 7 | BATIA BECKERMAN | A/R | 1130-000 | $8.42 | | $213,034.62 |
| 03/18/14 | 7 | EUN JUNG CHO | A/R | 1130-000 | $23.24 | | $213,057.86 |
| 03/18/14 | 7 | TABLETOPS UNLIMITED INC | A/R | 1130-000 | $11.55 | | $213,069.41 |
| 03/18/14 | 7 | LEVIAN BROTHERS INC | A/R | 1130-000 | $19.31 | | $213,088.72 |
| 03/18/14 | 7 | F A DANIELS | A/R | 1130-000 | $22.79 | | $213,111.51 |
| 03/18/14 | 7 | UGSI ACQUISITION CORP | A/R | 1130-000 | $45.92 | | $213,157.43 |
| 03/18/14 | 7 | PAUL D RAY | A/R | 1130-000 | $7.72 | | $213,165.15 |
| 03/18/14 | 7 | MARTINE I JAUSSEN | A/R | 1130-000 | $10.29 | | $213,175.44 |
| 03/18/14 | 7 | LA PEER BEAUTY LP | A/R | 1130-000 | $58.36 | | $213,233.80 |
| 03/18/14 | 7 | DIGESTIVE DISEASE & ENDOSCOPY CONSU | A/R | 1130-000 | $455.42 | | $213,689.22 |
| 03/18/14 | 7 | A O RICHARDSON | A/R | 1130-000 | $355.50 | | $214,044.72 |
| 03/18/14 | 7 | BEHRAM AIDA & EMIR | A/R | 1130-000 | $7.19 | | $214,051.91 |

Page Subtotals: $1,089.22  $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/14 | 7 | HI-TORQUE PUBLICATIONS | A/R | 1130-000 | $752.80 | | $214,804.71 |
| 03/18/14 | 7 | BAR/SCAN INC | A/R | 1130-000 | $48.71 | | $214,853.42 |
| 03/18/14 | 7 | THE KAMA SUTRA COMPANY | A/R | 1130-000 | $375.37 | | $215,228.79 |
| 03/18/14 | 7 | SELANE PRODUCTS INC | A/R | 1130-000 | $1,536.54 | | $216,765.33 |
| 03/18/14 | 7 | NAVIDA INC | A/R | 1130-000 | $16.52 | | $216,781.85 |
| 03/18/14 | 7 | YOUNG SO HAN | A/R | 1130-000 | $6.38 | | $216,788.23 |
| 03/18/14 | 7 | CALIFORNIA TITLE COMPANY | A/R | 1130-000 | $364.49 | | $217,152.72 |
| 03/18/14 | 7 | 26 INTERNATIONAL INC | A/R | 1130-000 | $105.79 | | $217,258.51 |
| 03/18/14 | 7 | MITCHELL J COHEN | A/R | 1130-000 | $9.01 | | $217,267.52 |
| 03/18/14 | 7 | MENCONI & ASSOCIATES | A/R | 1130-000 | $16.37 | | $217,283.89 |
| 03/18/14 | 7 | PROPERTY SERVICE NETWORK | A/R | 1130-000 | $64.88 | | $217,348.77 |
| 03/18/14 | 7 | HAKIMI NAHID S | A/R | 1130-000 | $32.75 | | $217,381.52 |
| 03/18/14 | 7 | MOJGAN MANAVI | A/R | 1130-000 | $10.85 | | $217,392.37 |
| 03/18/14 | 7 | YOUSSEFIA PARVINDOKHT | A/R | 1130-000 | $10.04 | | $217,402.41 |
| 03/18/14 | 7 | SHAHRAM SHAHRIARI | A/R | 1130-000 | $6.97 | | $217,409.38 |
| 03/18/14 | 7 | THE ROMAN CATHOLIC ARCHBISHOP | A/R | 1130-000 | $311.42 | | $217,720.80 |
| 03/18/14 | 7 | GANOLIFE INTERNATIONAL INC | A/R | 1130-000 | $4,159.12 | | $221,879.92 |

Page Subtotals:    $7,828.01    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/14 | 7 | CENTURY PAVING INC | A/R | 1130-000 | $8.29 | | $221,888.21 |
| 03/18/14 | 7 | MUSIC SALES CORPORATION | A/R | 1130-000 | $339.22 | | $222,227.43 |
| 03/18/14 | 7 | AMUZEMENT ENTERPRISES INC | A/R | 1130-000 | $57.99 | | $222,285.42 |
| 03/18/14 | 7 | RYBA INTERNATIONAL LLC | A/R | 1130-000 | $11.20 | | $222,296.62 |
| 03/18/14 | 7 | PATRICIA C MARQUINA | A/R | 1130-000 | $17.65 | | $222,314.27 |
| 03/18/14 | 7 | SOCKET SCREWS INC | A/R | 1130-000 | $6.61 | | $222,320.88 |
| 03/18/14 | 7 | LAW OFFICES OF PARKER & IRWIN | A/R | 1130-000 | $8.80 | | $222,329.68 |
| 03/18/14 | 7 | HERITAGE FARMS INC | A/R | 1130-000 | $336.37 | | $222,666.05 |
| 03/18/14 | | HYDRAULIC ROD PUMPS INTERNATIONAL | A/R | 1130-000 | $291.19 | | $222,957.24 |
| 03/18/14 | 7 | LIBERTY VEGETABLE OIL CO | A/R | 1130-000 | $99.28 | | $223,056.52 |
| 03/19/14 | 7 | WEST COAST DRYWALL & COMPANY INC | A/R | 1130-000 | $1,859.64 | | $224,916.16 |
| 03/19/14 | 7 | OCEAN STUDIOS LLC | A/R | 1130-000 | $6.20 | | $224,922.36 |
| 03/19/14 | 7 | JAMES C GREEN | A/R | 1130-000 | $13.83 | | $224,936.19 |
| 03/19/14 | 7 | MAEVA T MCNICOL | A/R | 1130-000 | $25.00 | | $224,961.19 |
| 03/19/14 | 7 | ALFF CHIROPRACTIC INC | A/R | 1130-000 | $6.31 | | $224,967.50 |
| 03/19/14 | 7 | HAMID JAHANI | A/R | 1130-000 | $5.07 | | $224,972.57 |
| 03/19/14 | 7 | AVRAHAM MASHIAH | A/R | 1130-000 | $5.49 | | $224,978.06 |

Page Subtotals:   $3,098.14   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5249 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | WESTLAND FLORAL COMPANY INC | A/R | 1130-000 | $1,340.61 | | $226,318.67 |
| 03/19/14 | 7 | MICROWAVE SOLUTIONS INC | A/R | 1130-000 | $53.65 | | $226,372.32 |
| 03/19/14 | | CRAWFORD & BANGS LLP | A/R | 1130-000 | $425.89 | | $226,798.21 |
| 03/19/14 | 7 | ROYAL PAPER CONVERTING INC | A/R | 1130-000 | $6.48 | | $226,804.69 |
| 03/19/14 | 7 | CHANCE TELECOM | A/R | 1130-000 | $257.84 | | $227,062.53 |
| 03/19/14 | 7 | DALE S MILLER | A/R | 1130-000 | $10.45 | | $227,072.98 |
| 03/19/14 | 7 | INDUSTRIAL STITCHTECH INC | A/R | 1130-000 | $58.83 | | $227,131.81 |
| 03/19/14 | 7 | SAMRA PRODUCE & FARMS INC | A/R | 1130-000 | $92.76 | | $227,224.57 |
| 03/19/14 | 7 | REZA AZIZI | A/R | 1130-000 | $10.93 | | $227,235.50 |
| 03/19/14 | 7 | RANDY CARSTENS DIANA MCMAHAN | A/R | 1130-000 | $22.60 | | $227,258.10 |
| 03/19/14 | 7 | SAN DIEGO EUROPEAN MOTORCARS LTD | A/R | 1130-000 | $81.49 | | $227,339.59 |
| 03/19/14 | 7 | PLAYBOY ENTERPRISES INC | A/R | 1130-000 | $336.04 | | $227,675.63 |
| 03/19/14 | 7 | MICROSEMI | A/R | 1130-000 | $441.77 | | $228,117.40 |
| 03/19/14 | 7 | PARY A COHEN | A/R | 1130-000 | $8.01 | | $228,125.41 |
| 03/19/14 | 7 | LTI COMPUTER INC | A/R | 1130-000 | $1,912.60 | | $230,038.01 |
| 03/19/14 | 7 | HEALTH PLUS INC | A/R | 1130-000 | $343.68 | | $230,381.69 |
| 03/19/14 | 7 | AEROTRONICS | A/R | 1130-000 | $68.88 | | $230,450.57 |

| | | | Page Subtotals: | | $5,472.51 | $0.00 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 127)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5249 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | THOMPSON T DAYTON STEEL | A/R | 1130-000 | $59.78 | | $230,510.35 |
| 03/19/14 | 7 | MEGAPIN GROUP INC | A/R | 1130-000 | $166.60 | | $230,676.95 |
| 03/19/14 | 7 | THE CHILDREN'S INITIATIVE | A/R | 1130-000 | $294.40 | | $230,971.35 |
| 03/19/14 | 7 | LANCASTER HONDA | A/R | 1130-000 | $1,355.95 | | $232,327.30 |
| 03/19/14 | 7 | LESS COMMUNITY CARE CENTERS | A/R | 1130-000 | $332.00 | | $232,659.30 |
| 03/19/14 | 7 | UTILITY TELEPHONE INC | A/R | 1130-000 | $26.13 | | $232,685.43 |
| 03/19/14 | 7 | 3DAY BLINDS | A/R | 1130-000 | $578.99 | | $233,264.42 |
| 03/19/14 | 7 | CONSULT DYNAMICS INC | A/R | 1130-000 | $71.92 | | $233,336.34 |
| 03/19/14 | 7 | MORRISON FAMILY BYPASS TRUST | A/R | 1130-000 | $7.17 | | $233,343.51 |
| 03/19/14 | 7 | NAUTILUS HEALTHCARE | A/R | 1130-000 | $322.35 | | $233,665.86 |
| 03/19/14 | 7 | ROGUE VALLEY PHYSICIANS PC | A/R | 1130-000 | $9.81 | | $233,675.67 |
| 03/19/14 | 7 | OTAY HOSPITALITY INC | A/R | 1130-000 | $319.52 | | $233,995.19 |
| 03/19/14 | 7 | LINFILED CHRISTIAN SCHOOL | A/R | 1130-000 | $308.31 | | $234,303.50 |
| 03/19/14 | 7 | ELISABETH CANOY | A/R | 1130-000 | $25.33 | | $234,328.83 |
| 03/19/14 | 7 | MERLE FRANK | A/R | 1130-000 | $7.36 | | $234,336.19 |
| 03/19/14 | 7 | METAVANTE COORPORATION | A/R | 1130-000 | $9.49 | | $234,345.68 |
| 03/19/14 | 7 | PERRUZO ENTERPRISES INC | A/R | 1130-000 | $51.42 | | $234,397.10 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 128) | Page Subtotals: | $3,946.53 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5249 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | AZRA FARAZDAGHI | A/R | 1130-000 | $28.71 | | $234,425.81 |
| 03/19/14 | 7 | THE TELEPHONE CONNECTION LOCAL SERVICES | A/R | 1130-000 | $161.67 | | $234,587.48 |
| 03/19/14 | 7 | CATALINA ISLAND VACATION RENTALS IN | A/R | 1130-000 | $331.64 | | $234,919.12 |
| 03/19/14 | 7 | IRISH CONSTRUCTION | A/R | 1130-000 | $159.62 | | $235,078.74 |
| 03/19/14 | 7 | JIM FARASATPOUR ASSOCIATES | A/R | 1130-000 | $14.86 | | $235,093.60 |
| 03/19/14 | 7 | MONTECITO COUNTRY CLUB | A/R | 1130-000 | $72.61 | | $235,166.21 |
| 03/19/14 | 7 | HOUSHANG M BORGHEI | A/R | 1130-000 | $6.63 | | $235,172.84 |
| 03/19/14 | 7 | GENTLE TRANSITIONS OF CALIFORNIA | A/R | 1130-000 | $110.73 | | $235,283.57 |
| 03/19/14 | 7 | LDLA CLOTHING LLC | A/R | 1130-000 | $652.38 | | $235,935.95 |
| 03/19/14 | 7 | WEALTHCARE ALLINCE INC | A/R | 1130-000 | $44.22 | | $235,980.17 |
| 03/19/14 | 7 | ANA AURORA PADUA | A/R | 1130-000 | $7.40 | | $235,987.57 |
| 03/19/14 | 7 | UNITED MERCHANT SERVICES | A/R | 1130-000 | $295.02 | | $236,282.59 |
| 03/19/14 | 7 | JUSTINA SUNSHIM PARK | A/R | 1130-000 | $10.95 | | $236,293.54 |
| 03/19/14 | 7 | THE PACKINGHOUSE | A/R | 1130-000 | $806.65 | | $237,100.19 |
| 03/19/14 | 7 | YANG'S INVESTMENT & TRADING INC | A/R | 1130-000 | $7.80 | | $237,107.99 |
| 03/19/14 | 7 | TOM L MANLEY | A/R | 1130-000 | $12.29 | | $237,120.28 |
| 03/19/14 | 7 | ALPHA INTERNATIONAL | A/R | 1130-000 | $15.93 | | $237,136.21 |

| | | | | Page Subtotals: | $2,739.11 | $0.00 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | VERTEX PRODUCTS | A/R | 1130-000 | $30.67 | | $237,166.88 |
| 03/19/14 | 7 | LEILA M MOZAFFARI | A/R | 1130-000 | $10.01 | | $237,176.89 |
| 03/19/14 | 7 | DECOR DE PARIS CORPORATION | A/R | 1130-000 | $416.11 | | $237,593.00 |
| 03/19/14 | 7 | DWAIN LIND | A/R | 1130-000 | $8.06 | | $237,601.06 |
| 03/19/14 | 7 | FRED D MARTIN | A/R | 1130-000 | $11.49 | | $237,612.55 |
| 03/19/14 | 7 | SION GOLSHIRAZIAN | A/R | 1130-000 | $17.04 | | $237,629.59 |
| 03/19/14 | 7 | INSTITUTE OF PRECISION MUSCLE BALAN | A/R | 1130-000 | $5.02 | | $237,634.61 |
| 03/19/14 | | DANIEL HOFF AGENCY INC | A/R | 1130-000 | $112.43 | | $237,747.04 |
| 03/19/14 | 7 | GOLDEN STATE APPRAISAL | A/R | 1130-000 | $14.24 | | $237,761.28 |
| 03/19/14 | 7 | MAJID NAFICY | A/R | 1130-000 | $10.62 | | $237,771.90 |
| 03/19/14 | 7 | MURRAY SPORT CENTER | A/R | 1130-000 | $112.69 | | $237,884.59 |
| 03/19/14 | 7 | PERRIS SKYVENTURE | A/R | 1130-000 | $10.00 | | $237,894.59 |
| 03/19/14 | 7 | SUMMIT ACCOUNTING & ADMINISTRATION | A/R | 1130-000 | $384.71 | | $238,279.30 |
| 03/19/14 | 7 | CBABR INC DBA COLDWELL BANKER | A/R | 1130-000 | $1,018.07 | | $239,297.37 |
| 03/19/14 | 7 | BENGARD | A/R | 1130-000 | $128.57 | | $239,425.94 |
| 03/19/14 | 7 | JOHN FFARRAR INS AGENCY | A/R | 1130-000 | $6.92 | | $239,432.86 |
| 03/19/14 | 7 | HALE REFRIGERATION | A/R | 1130-000 | $39.05 | | $239,471.91 |

Page Subtotals:                $2,335.70            $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | OMEGA SERVICES LLC | A/R | 1130-000 | $331.25 | | $239,803.16 |
| 03/19/14 | 7 | SANTA CLARITA UNITED MEDTHODIST CHU | A/R | 1130-000 | $7.36 | | $239,810.52 |
| 03/19/14 | 7 | CONGREGATION OF REGATIONISTS | A/R | 1130-000 | $88.62 | | $239,899.14 |
| 03/19/14 | 7 | LESLIE OPPENHEIM | A/R | 1130-000 | $8.04 | | $239,907.18 |
| 03/19/14 | 7 | RUBICON MUSIC | A/R | 1130-000 | $8.67 | | $239,915.85 |
| 03/19/14 | 7 | KINGSTON MARTINEZ & HOGAN LLP | A/R | 1130-000 | $88.43 | | $240,004.28 |
| 03/19/14 | 7 | GRIPLOCK SYSTEMS LLC | A/R | 1130-000 | $127.27 | | $240,131.55 |
| 03/19/14 | 7 | GETEC INDUSTRIAL | A/R | 1130-000 | $53.68 | | $240,185.23 |
| 03/19/14 | 7 | JOHN C MENUDIER | A/R | 1130-000 | $17.52 | | $240,202.75 |
| 03/19/14 | 7 | FLORENCE NAVIDA | A/R | 1130-000 | $37.90 | | $240,240.65 |
| 03/19/14 | 7 | PREMIER WORLD TOURS LLC | A/R | 1130-000 | $36.76 | | $240,277.41 |
| 03/19/14 | 7 | IRIS MCDONALD | A/R | 1130-000 | $7.98 | | $240,285.39 |
| 03/19/14 | 7 | FIRST BEVERAGE GROUP LLC | A/R | 1130-000 | $387.56 | | $240,672.95 |
| 03/19/14 | 7 | TRUCK GEARS INC | A/R | 1130-000 | $135.29 | | $240,808.24 |
| 03/19/14 | 7 | SMN CREATIONS INC | A/R | 1130-000 | $18.25 | | $240,826.49 |
| 03/19/14 | 7 | COAST TO COAST BUSINESS EQUIPMENT I | A/R | 1130-000 | $414.94 | | $241,241.43 |
| 03/19/14 | 7 | SPICE INDUSTRIAL GROUP INC | A/R | 1130-000 | $48.68 | | $241,290.11 |

Page Subtotals: $1,818.20    $0.00

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | | MERCANTILE ARTS DESIGN ENGINEERING | A/R | 1130-000 | $839.92 | | $242,130.03 |
| 03/19/14 | | LAURAND MANAGEMENT CO | A/R | 1130-000 | $458.56 | | $242,588.59 |
| 03/19/14 | 7 | RENT A TIRE LP | A/R | 1130-000 | $646.47 | | $243,235.06 |
| 03/19/14 | 7 | PLUS TIME INC | A/R | 1130-000 | $18.22 | | $243,253.28 |
| 03/19/14 | 7 | JENSEN'S | A/R | 1130-000 | $752.85 | | $244,006.13 |
| 03/19/14 | 7 | PKG GROUP LLC | A/R | 1130-000 | $841.07 | | $244,847.20 |
| 03/19/14 | 7 | BOBCO METALS LLC | A/R | 1130-000 | $639.41 | | $245,486.61 |
| 03/19/14 | 7 | MOON TIDE MEDIA LLC | A/R | 1130-000 | $296.48 | | $245,783.09 |
| 03/19/14 | 7 | PAGE JENKINS FIN SVCS INC | A/R | 1130-000 | $11.90 | | $245,794.99 |
| 03/19/14 | 7 | KLING INC | A/R | 1130-000 | $38.43 | | $245,833.42 |
| 03/19/14 | 7 | LISA B STUNKEL | A/R | 1130-000 | $6.44 | | $245,839.86 |
| 03/19/14 | 7 | LOIS M VARNEY | A/R | 1130-000 | $7.79 | | $245,847.65 |
| 03/19/14 | 7 | GINETTE L APEL | A/R | 1130-000 | $7.28 | | $245,854.93 |
| 03/19/14 | 7 | MASTER CARE | A/R | 1130-000 | $419.77 | | $246,274.70 |
| 03/19/14 | 7 | MISSION AUDIO.VIDEO INC | A/R | 1130-000 | $60.10 | | $246,334.80 |
| 03/19/14 | 7 | SILVERFOX LINK | A/R | 1130-000 | $429.04 | | $246,763.84 |
| 03/19/14 | 7 | BEATA S REMBECZKY | A/R | 1130-000 | $8.69 | | $246,772.53 |

Page Subtotals:                $5,482.42        $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | BCA/SANTA CLARITA LANES | A/R | 1130-000 | $20.45 | | $246,792.98 |
| 03/19/14 | 7 | WILSON UNIVERSITY GATEWAY | A/R | 1130-000 | $606.34 | | $247,399.32 |
| 03/19/14 | 7 | BENTEX COTTON INDUSTRIES INC | A/R | 1130-000 | $35.04 | | $247,434.36 |
| 03/19/14 | 7 | SHOTOKU INC | A/R | 1130-000 | $4.25 | | $247,438.61 |
| 03/19/14 | 7 | PARRIAUX FAMILY TRUST | A/R | 1130-000 | $6.26 | | $247,444.87 |
| 03/19/14 | 7 | KRAVINGS / CRAVINGS INC | A/R | 1130-000 | $6.30 | | $247,451.17 |
| 03/19/14 | 7 | ROBERT S KASHEF | A/R | 1130-000 | $18.91 | | $247,470.08 |
| 03/19/14 | 7 | ARLINGTON FINANCAIL ADV | A/R | 1130-000 | $308.00 | | $247,778.08 |
| 03/19/14 | 7 | MADPLANET COM INC | A/R | 1130-000 | $278.12 | | $248,056.20 |
| 03/19/14 | 7 | KRAVINGS / CRAVINGS INC | A/R | 1130-000 | $8.46 | | $248,064.66 |
| 03/19/14 | 7 | THE LEARNING CENTER | A/R | 1130-000 | $6.22 | | $248,070.88 |
| 03/19/14 | 7 | TRIBAL INC | A/R | 1130-000 | $48.54 | | $248,119.42 |
| 03/19/14 | 7 | TIME OF SWISS INC | A/R | 1130-000 | $6.19 | | $248,125.61 |
| 03/19/14 | | MED SYSTEMS | A/R | 1130-000 | $3,720.00 | | $251,845.61 |
| 03/19/14 | 7 | DBA MONARCH E&S INS SERVICES | A/R | 1130-000 | $24.65 | | $251,870.26 |
| 03/19/14 | | LAUREL SPRINGS SCHOOL | A/R | 1130-000 | $923.89 | | $252,794.15 |
| 03/19/14 | 7 | SRVR LLC | A/R | 1130-000 | $13.21 | | $252,807.36 |

Page Subtotals:   $6,034.83   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | CAROLE SMITH GALLEGOS | A/R | 1130-000 | $11.76 | | $252,819.12 |
| 03/19/14 | 7 | OAKMONT MANAGEMENT LLC | A/R | 1130-000 | $8.33 | | $252,827.45 |
| 03/19/14 | 7 | OAKMONT INVESTMENT COMPANY | A/R | 1130-000 | $32.72 | | $252,860.17 |
| 03/19/14 | 7 | GENERAL AGENCY INSURANCE | A/R | 1130-000 | $71.38 | | $252,931.55 |
| 03/19/14 | 7 | A & S GEM CO | A/R | 1130-000 | $7.70 | | $252,939.25 |
| 03/19/14 | 7 | MANHATTAN COLONY INS SALES | A/R | 1130-000 | $24.19 | | $252,963.44 |
| 03/19/14 | 7 | DANA POINT SHELL 04-00 | A/R | 1130-000 | $11.92 | | $252,975.36 |
| 03/19/14 | 7 | ADDITIONAL TECHNOLOGY SECURITY | A/R | 1130-000 | $154.36 | | $253,129.72 |
| 03/19/14 | 7 | MED SYSTEMS | A/R | 1130-000 | $37.20 | | $253,166.92 |
| 03/19/14 | 7 | KENNETH MCINTURFF | A/R | 1130-000 | $9.65 | | $253,176.57 |
| 03/19/14 | 7 | VASIL M LILOV | A/R | 1130-000 | $10.26 | | $253,186.83 |
| 03/19/14 | 7 | S KANIA | A/R | 1130-000 | $19.23 | | $253,206.06 |
| 03/19/14 | 7 | TAMMAS FISHER HAMILTON | A/R | 1130-000 | $50.00 | | $253,256.06 |
| 03/19/14 | 7 | JEAN P JOUGLET | A/R | 1130-000 | $63.01 | | $253,319.07 |
| 03/19/14 | 7 | BUSINESS EXCHANGE IN INTERNATIONAL | A/R | 1130-000 | $12.92 | | $253,331.99 |
| 03/19/14 | 7 | JANICE HANAUER | A/R | 1130-000 | $17.88 | | $253,349.87 |
| 03/19/14 | 7 | SHARI AUPROUX | A/R | 1130-000 | $46.72 | | $253,396.59 |

Page Subtotals: $589.23   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | BRADLEY & PATRICIA BOECKMANN | A/R | 1130-000 | $13.25 | | $253,409.84 |
| 03/19/14 | 7 | KARPLUS WAREHOUSE INC | A/R | 1130-000 | $13.39 | | $253,423.23 |
| 03/19/14 | 7 | ST BERNARDINE OF SIENA SCHOOL | A/R | 1130-000 | $207.37 | | $253,630.60 |
| 03/19/14 | 7 | CONSULT & ASSOICATIES INC | A/R | 1130-000 | $28.74 | | $253,659.34 |
| 03/19/14 | 7 | ALL INTERNATIONAL SOLUTIONS | A/R | 1130-000 | $9.43 | | $253,668.77 |
| 03/19/14 | 7 | SOUTHERN CALIFORNIA IBEW-NECA | A/R | 1130-000 | $31.50 | | $253,700.27 |
| 03/19/14 | 7 | NEDRAC INC | A/R | 1130-000 | $301.99 | | $254,002.26 |
| 03/19/14 | 7 | BCS HOLDINGS INC | A/R | 1130-000 | $80.79 | | $254,083.05 |
| 03/19/14 | | DANIEL E DIKE | A/R | 1130-000 | $21.99 | | $254,105.04 |
| 03/19/14 | 7 | LYNN CAPOUYA INC | A/R | 1130-000 | $34.57 | | $254,139.61 |
| 03/19/14 | 7 | CROWN METAL | A/R | 1130-000 | $304.22 | | $254,443.83 |
| 03/19/14 | 7 | F P & AC VAN HORST | A/R | 1130-000 | $7.83 | | $254,451.66 |
| 03/19/14 | 7 | JOSIANE FAVERO | A/R | 1130-000 | $29.11 | | $254,480.77 |
| 03/19/14 | 7 | FARHAD BOLANDIAN | A/R | 1130-000 | $15.00 | | $254,495.77 |
| 03/19/14 | 7 | LINDA DAWSON | A/R | 1130-000 | $18.95 | | $254,514.72 |
| 03/19/14 | 7 | JASNA KAJTAZ | A/R | 1130-000 | $17.15 | | $254,531.87 |
| 03/19/14 | 7 | REZA ENSAFI | A/R | 1130-000 | $12.72 | | $254,544.59 |

Page Subtotals:   $1,148.00   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | LEIF WERNEID | A/R | 1130-000 | $6.04 | | $254,550.63 |
| 03/19/14 | 7 | HADASSAH SOUTHERN CALIFORINA | A/R | 1130-000 | $246.52 | | $254,797.15 |
| 03/19/14 | 7 | HADASSAH SOUTHERN CALIFORNIA | A/R | 1130-000 | $119.41 | | $254,916.56 |
| 03/19/14 | 7 | HADASSAH SOUTHERN CALIFORINA | A/R | 1130-000 | $30.64 | | $254,947.20 |
| 03/19/14 | 7 | PRIDE SASH | A/R | 1130-000 | $28.95 | | $254,976.15 |
| 03/19/14 | 7 | MARCELLA MEHARG | A/R | 1130-000 | $9.55 | | $254,985.70 |
| 03/19/14 | 7 | REVECA TRINCHERA PEREZ | A/R | 1130-000 | $24.73 | | $255,010.43 |
| 03/19/14 | 7 | BC INSTALLATION CO | A/R | 1130-000 | $31.62 | | $255,042.05 |
| 03/19/14 | 7 | RIDGESTONE CORPORATION | A/R | 1130-000 | $284.59 | | $255,326.64 |
| 03/19/14 | 7 | KIYOKO MIYAWAKI | A/R | 1130-000 | $6.52 | | $255,333.16 |
| 03/19/14 | 7 | PEGASUS ELITE AVIATION INC | A/R | 1130-000 | $357.11 | | $255,690.27 |
| 03/19/14 | 7 | CONGREGATION B'NAI EMET | A/R | 1130-000 | $8.06 | | $255,698.33 |
| 03/19/14 | 7 | HARBOR BREEZ CORP | A/R | 1130-000 | $27.62 | | $255,725.95 |
| 03/19/14 | 7 | TRILINC CAPITAL MANAGEMENT | A/R | 1130-000 | $328.31 | | $256,054.26 |
| 03/19/14 | 7 | SCOTT CLIFFORD | A/R | 1130-000 | $21.27 | | $256,075.53 |
| 03/19/14 | 7 | NINA FABIO | A/R | 1130-000 | $38.73 | | $256,114.26 |
| 03/19/14 | 7 | ADVANCED SKILLED NURSING INC | A/R | 1130-000 | $876.98 | | $256,991.24 |

Page Subtotals:    $2,446.65    $0.00

Page: 75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | GOLDEN SAB INC | A/R | 1130-000 | $398.35 | | $257,389.59 |
| 03/19/14 | 7 | PETRIE PLLUMBING | A/R | 1130-000 | $18.30 | | $257,407.89 |
| 03/19/14 | 7 | SOAZIG CRAWFORD | A/R | 1130-000 | $19.99 | | $257,427.88 |
| 03/19/14 | 7 | JT CONTRACTORS INC | A/R | 1130-000 | $20.27 | | $257,448.15 |
| 03/19/14 | 7 | D & S INTERNATIONAL TRADING INC | A/R | 1130-000 | $369.65 | | $257,817.80 |
| 03/19/14 | 7 | EVA PARBER | A/R | 1130-000 | $23.62 | | $257,841.42 |
| 03/19/14 | 7 | PHARMACY CARE NETWORK INC | A/R | 1130-000 | $26.21 | | $257,867.63 |
| 03/19/14 | 7 | HOSSEIN S SHOAR | A/R | 1130-000 | $16.00 | | $257,883.63 |
| 03/19/14 | 7 | ABI CONSTRUCTION SERVICES | A/R | 1130-000 | $25.67 | | $257,909.30 |
| 03/19/14 | 7 | BEHAVIORAL SCIENCE TECHNOLOGY INC | A/R | 1130-000 | $970.27 | | $258,879.57 |
| 03/19/14 | 7 | MARIA LIBERTY C PAQUILLO | A/R | 1130-000 | $16.48 | | $258,896.05 |
| 03/19/14 | 7 | BEHROOZ MIKAIL | A/R | 1130-000 | $6.71 | | $258,902.76 |
| 03/19/14 | 7 | BERND H RICKTER | A/R | 1130-000 | $6.42 | | $258,909.18 |
| 03/19/14 | 7 | AIDA GALOYAN | A/R | 1130-000 | $51.28 | | $258,960.46 |
| 03/19/14 | 7 | BARRY AGALAR | A/R | 1130-000 | $10.34 | | $258,970.80 |
| 03/19/14 | 7 | WALTER GIBA | A/R | 1130-000 | $9.63 | | $258,980.43 |
| 03/19/14 | 7 | LAMP BOUTIQUE | A/R | 1130-000 | $8.17 | | $258,988.60 |

Page Subtotals:    $1,997.36    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | FLORENCE LANG BRIZEL | A/R | 1130-000 | $35.31 | | $259,023.91 |
| 03/19/14 | 7 | JAMES A MURO | A/R | 1130-000 | $7.95 | | $259,031.86 |
| 03/19/14 | 7 | ESPERANZA & ASSOCIATES INC | A/R | 1130-000 | $12.20 | | $259,044.06 |
| 03/19/14 | 7 | SHOHREH SADAGHIANI | A/R | 1130-000 | $6.25 | | $259,050.31 |
| 03/19/14 | 7 | GINGER-ANN DE-PARIS | A/R | 1130-000 | $12.76 | | $259,063.07 |
| 03/19/14 | 7 | BARBARA J BECK | A/R | 1130-000 | $26.45 | | $259,089.52 |
| 03/19/14 | 7 | JOHN S HAY | A/R | 1130-000 | $23.26 | | $259,112.78 |
| 03/19/14 | 7 | PAMELA BLACKMAN | A/R | 1130-000 | $20.60 | | $259,133.38 |
| 03/19/14 | 7 | COURTYARD OXNARD | A/R | 1130-000 | $497.37 | | $259,630.75 |
| 03/19/14 | 7 | MELISAND MOHSENI | A/R | 1130-000 | $6.65 | | $259,637.40 |
| 03/19/14 | 7 | HILD CHEMICAL INC | A/R | 1130-000 | $32.39 | | $259,669.79 |
| 03/19/14 | 7 | CHASE MUSIC GROUP | A/R | 1130-000 | $23.48 | | $259,693.27 |
| 03/19/14 | 7 | GOLDEN GATE JEWELRY | A/R | 1130-000 | $26.87 | | $259,720.14 |
| 03/19/14 | 7 | SANTA BARBARA HEALTHCARE | A/R | 1130-000 | $59.98 | | $259,780.12 |
| 03/19/14 | 7 | THE REAL ESTATE PLAZA INC | A/R | 1130-000 | $21.16 | | $259,801.28 |
| 03/19/14 | 7 | RONCO INDUSTRIES | A/R | 1130-000 | $9.49 | | $259,810.77 |
| 03/19/14 | 7 | MARCELA M EMERY | A/R | 1130-000 | $10.98 | | $259,821.75 |

Page Subtotals:   $833.15   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | MEDITECH USA INC | A/R | 1130-000 | $72.95 | | $259,894.70 |
| 03/19/14 | 7 | LIBERTY DATA INC | A/R | 1130-000 | $47.54 | | $259,942.24 |
| 03/19/14 | 7 | WMR INC | A/R | 1130-000 | $8.69 | | $259,950.93 |
| 03/19/14 | 7 | CALIFORNIA TRADE CONVERTERS INC | A/R | 1130-000 | $37.89 | | $259,988.82 |
| 03/19/14 | 7 | JEFF R HOOPER TTEE | A/R | 1130-000 | $11.24 | | $260,000.06 |
| 03/19/14 | 7 | WEI SIAN CHIA | A/R | 1130-000 | $6.00 | | $260,006.06 |
| 03/19/14 | 7 | ADP TAX FILING SERVICE | A/R | 1130-000 | $816.39 | | $260,822.45 |
| 03/19/14 | 7 | KOUROSH NIKNEJAD | A/R | 1130-000 | $63.67 | | $260,886.12 |
| 03/19/14 | 7 | DIAMOND HOLIDAY CO | A/R | 1130-000 | $19.90 | | $260,906.02 |
| 03/19/14 | 7 | FOCUSERS INC | A/R | 1130-000 | $23.28 | | $260,929.30 |
| 03/19/14 | | TERRA MANOR INC | A/R | 1130-000 | $331.42 | | $261,260.72 |
| 03/19/14 | 7 | LA RUE ESCROW | A/R | 1130-000 | $323.26 | | $261,583.98 |
| 03/19/14 | 7 | ARMEN LIVING FURNITURE | A/R | 1130-000 | $54.38 | | $261,638.36 |
| 03/19/14 | 7 | THE KELLY GROUP INC | A/R | 1130-000 | $45.33 | | $261,683.69 |
| 03/19/14 | 7 | JEFF MALMUTH & CO INC | A/R | 1130-000 | $31.03 | | $261,714.72 |
| 03/19/14 | 7 | DOUG & NOREEN HERZOG | A/R | 1130-000 | $6.15 | | $261,720.87 |
| 03/19/14 | 7 | TRIPLE B PACKERS & FORWARDERS INC | A/R | 1130-000 | $118.87 | | $261,839.74 |

Page Subtotals: $2,017.99    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 139)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/14 | 7 | NARA LLC | A/R | 1130-000 | $19.15 | | $261,858.89 |
| 03/19/14 | 7 | HI-DESERT WATER DISTICT | A/R | 1130-000 | $364.44 | | $262,223.33 |
| 03/19/14 | 7 | TRICAL INC | A/R | 1130-000 | $587.23 | | $262,810.56 |
| 03/19/14 | 7 | AAMP OF AMERICA | A/R | 1130-000 | $36.72 | | $262,847.28 |
| 03/19/14 | 7 | CALIFORNIA DENTAL NETWORK INC | A/R | 1130-000 | $15.00 | | $262,862.28 |
| 03/19/14 | 7 | GROLINK | A/R | 1130-000 | $26.33 | | $262,888.61 |
| 03/19/14 | 7 | RANCHO FOODS INC | A/R | 1130-000 | $652.23 | | $263,540.84 |
| 03/19/14 | 7 | NAUTILUS HEALTHCARE | A/R | 1130-000 | $644.46 | | $264,185.30 |
| 03/19/14 | 7 | NAUTILUS HEALTHCARE | A/R | 1130-000 | $415.29 | | $264,600.59 |
| 03/19/14 | 7 | NAUTILUS HEALTHCARE | A/R | 1130-000 | $310.96 | | $264,911.55 |
| 03/19/14 | 7 | THOMPSON T DAYTON STEEL | A/R | 1130-000 | $59.75 | | $264,971.30 |
| 03/19/14 | 7 | Reverses Deposit # 767 | A/R INCORRECT AMOUNT | 1130-000 | ($59.78) | | $264,911.52 |
| 03/21/14 | 100009 | DOUGLAS, KAREN 28868 KLAMATH COURTSANTA CLARITA, CA 91390 | REIMBURSEMENT OF COST OF ENVELOPES FOR CUSTOMER MAILING PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $200.52 | $264,711.00 |
| 03/24/14 | 7 | EVERYMAN PICTURES | A/R | 1130-000 | $12.89 | | $264,723.89 |
| 03/24/14 | 7 | AMA CONSTRUCTON & REAL ESTATE LLC | A/R | 1130-000 | $908.10 | | $265,631.99 |
| 03/24/14 | 7 | JOSEPH AMIRIAN | A/R | 1130-000 | $8.15 | | $265,640.14 |

Page Subtotals:    $4,000.92    $200.52

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/14 | 7 | JACY BASILE | A/R | 1130-000 | $6.16 | | $265,646.30 |
| 03/24/14 | 7 | TODD R DOLEZAL | A/R | 1130-000 | $11.32 | | $265,657.62 |
| 03/24/14 | 7 | SEVEN LAKE HOME OWNERS ASSOCIATED | A/R | 1130-000 | $699.20 | | $266,356.82 |
| 03/24/14 | 7 | INVESTORS MANAGEMENT TRUST | A/R | 1130-000 | $72.62 | | $266,429.44 |
| 03/24/14 | 7 | STC NETCOM INC | A/R | 1130-000 | $33.03 | | $266,462.47 |
| 03/24/14 | 7 | JASON S ROSS | A/R | 1130-000 | $50.00 | | $266,512.47 |
| 03/24/14 | 7 | EXTENDED CARE PORTIFOLIO CA TENANT | A/R | 1130-000 | $773.76 | | $267,286.23 |
| 03/24/14 | 7 | TIBOR & GILA DAVIDOVICS | A/R | 1130-000 | $8.96 | | $267,295.19 |
| 03/24/14 | 7 | JOSEPH & PAULA REGAN | A/R | 1130-000 | $10.39 | | $267,305.58 |
| 03/24/14 | 7 | SOPHAN CONG | A/R | 1130-000 | $62.23 | | $267,367.81 |
| 03/24/14 | 7 | IMPERIAL ENTERPRISES INC | A/R | 1130-000 | $18.45 | | $267,386.26 |
| 03/24/14 | 7 | IMPERIAL ENTERPRISES INC | A/R | 1130-000 | $33.21 | | $267,419.47 |
| 03/24/14 | 7 | FOCUSERS INC | A/R | 1130-000 | $20.45 | | $267,439.92 |
| 03/24/14 | 7 | LOS ANGELES RINGBINDER CO | A/R | 1130-000 | $18.82 | | $267,458.74 |
| 03/24/14 | 7 | SAM FASHIONS | A/R | 1130-000 | $6.75 | | $267,465.49 |
| 03/24/14 | 7 | ALSCO | A/R | 1130-000 | $341.16 | | $267,806.65 |
| 03/24/14 | 7 | GLEN EDEN CORPORATION | A/R | 1130-000 | $58.08 | | $267,864.73 |

Page Subtotals: $2,224.59   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5249 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/14 | 7 | EPIC MANAGEMENT LP | A/R | 1130-000 | $1,071.75 | | $268,936.48 |
| 03/24/14 | | Reverses Deposit # 618 | A/R ITEM RETURNED FROM BANK | 1130-000 | ($2,701.60) | | $266,234.88 |
| 03/25/14 | 7 | HOUSING AUTHORITY OF THE COUNTY SANTA BARBARA | A/R | 1130-000 | $14.45 | | $266,249.33 |
| 03/25/14 | 7 | HOUSING AUTHORITY OF THE COUNTY SANTA BARBARA | A/R | 1130-000 | $9.28 | | $266,258.61 |
| 03/25/14 | 7 | HOUSING AUTHORITY OF THE COUNTY SANTA BARBARA | A/R | 1130-000 | $18.56 | | $266,277.17 |
| 03/25/14 | 7 | HOUSING AUTHORITY OF THE COUNTY SANTA BARBARA | A/R | 1130-000 | $11.49 | | $266,288.66 |
| 03/25/14 | 7 | LAURENT SALVADOR | A/R | 1130-000 | $12.91 | | $266,301.57 |
| 03/25/14 | 7 | CONEXIS | A/R | 1130-000 | $190.80 | | $266,492.37 |
| 03/25/14 | 7 | D.M. HALL | A/R | 1130-000 | $17.66 | | $266,510.03 |
| 03/25/14 | 7 | MEHRIVAR MEKUNI | A/R | 1130-000 | $30.13 | | $266,540.16 |
| 03/25/14 | 7 | OMMIDE CO INC | A/R | 1130-000 | $27.67 | | $266,567.83 |
| 03/25/14 | 7 | ANNETTE HARTNEY | A/R | 1130-000 | $5.36 | | $266,573.19 |
| 03/25/14 | 7 | ENDESIGN INC | A/R | 1130-000 | $6.99 | | $266,580.18 |
| 03/25/14 | 7 | STARFONE | A/R | 1130-000 | $1,000.00 | | $267,580.18 |
| 03/25/14 | 7 | ANTHEM BLUE CROSS | A/R | 1130-000 | $67.72 | | $267,647.90 |

| | | |
|---|---|---|
| Page Subtotals: | ($216.83) | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/14 | 7 | ANTHEM BLUE CROSS | A/R | 1130-000 | $132.63 | | $267,780.53 |
| 03/25/14 | 7 | ANTHEM BLUE CROSS | A/R | 1130-000 | $175.39 | | $267,955.92 |
| 03/25/14 | 7 | MARY B KRESS | A/R | 1130-000 | $10.00 | | $267,965.92 |
| 03/25/14 | | Reverses Deposit # 624 | A/R DEPOSIT RETURNED | 1130-000 | ($460.42) | | $267,505.50 |
| 03/26/14 | | Reverses Deposit # 808 | A/R DEPOSIT RETURNED | 1130-000 | ($112.43) | | $267,393.07 |
| 03/26/14 | | Reverses Deposit # 741 | A/R DEPOSIT RETURNED | 1130-000 | ($291.19) | | $267,101.88 |
| 03/26/14 | | Reverses Deposit # 836 | A/R DEPOSIT RETURNED | 1130-000 | ($458.56) | | $266,643.32 |
| 03/26/14 | | Reverses Deposit # 865 | A/R DEPOSIT RETURNED | 1130-000 | ($3,720.00) | | $262,923.32 |
| 03/27/14 | | 5/3 BANKCARD SYS CREDIT | A/R CREDIT CARD | 1130-000 | $1,287.55 | | $264,210.87 |
| 03/27/14 | | Reverses Deposit # 964 | A/R DEPOSIT RETURNED | 1130-000 | ($331.42) | | $263,879.45 |
| 03/27/14 | | Reverses Deposit # 752 | A/R DEPOSIT RETURNED | 1130-000 | ($425.89) | | $263,453.56 |
| 03/27/14 | | Reverses Deposit # 835 | A/R DEPOSIT RETURNED | 1130-000 | ($839.92) | | $262,613.64 |
| 03/27/14 | | Reverses Deposit # 867 | A/R DEPOSIT RETURNED | 1130-000 | ($923.89) | | $261,689.75 |
| 03/27/14 | 100010 | UNITED TRANZACTIONS, LLC 3200 EXECUTIVE WAYMIRAMAR, FL 33025 | PROCESSING OF FINAL BILLING RUN PER OPERATING ORDER ENTERED 02/20/2014 (INCLUDING $1,000.00 ADVANCE) INVOICE NOS M1825418, M1852123, M1827811, M1854452, M1820312, M1847012 | 2990-000 | | $4,369.71 | $257,320.04 |

Page Subtotals:    ($5,958.15)    $4,369.71

Page: 82

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/14 | 100011 | BILLSOFT INC 8675 W 96TH STREET, STE 220 OVERLAND PARK, KS 66212 | UNLOCK SOFTWARE UPDATE THE TAX RATE DATA NEEDED FOR FINAL BILLING PER OPERATING ORDER ENTERED 02/20/2014 INVOICE NO 52226 | 2990-000 | | $5,568.00 | $251,752.04 |
| 03/27/14 | 100012 | OPSOURCE CONSULTING 3398 RUPERT STREET VANCOUVER, BC V5M 4E7 CANANA | CONSULTING SERVICES RENDERED PER OPERATING ORDER ENTERED 02/20/2014 INVOICE NO TCA-1403 MONTHLY SUPPORT FEE FOR FEBRUARY, 2014 ($1K FLAT FEE) ADDITIONAL SUPPORT HOURS THROUGH 3/25/14 | 2990-000 | | $2,050.00 | $249,702.04 |
| 03/28/14 | | Reverses Deposit # 894 | A/R DEPOSIT RETURNED | 1130-000 | ($21.99) | | $249,680.05 |
| 03/31/14 | 7 | DALLAS ASSOCIATION OF CREDIT MGT | A/R | 1130-000 | $5,500.00 | | $255,180.05 |
| 03/31/14 | 7 | DALLAS ASSOCIATION OF CREDIT MGT | A/R | 1130-000 | $130.00 | | $255,310.05 |
| 03/31/14 | 7 | DALLAS ASSOCIATION OF CREDIT MGT | A/R | 1130-000 | $130.00 | | $255,440.05 |
| 03/31/14 | 7 | SECURITY PACIFIC ASSOCIATE INC | A/R | 1130-000 | $17.18 | | $255,457.23 |
| 03/31/14 | 7 | LAURENT SALAVADOR | A/R | 1130-000 | $1.37 | | $255,458.60 |
| 03/31/14 | 7 | MCNOON CRYSTAL LIGHTING | A/R | 1130-000 | $5.99 | | $255,464.59 |
| 03/31/14 | 7 | UNINET IMAGING INC | A/R | 1130-000 | $39.48 | | $255,504.07 |
| 03/31/14 | 7 | BENDPAK INC | A/R | 1130-000 | $78.23 | | $255,582.30 |

Page Subtotals: $5,880.26   $7,618.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/14 | | Reverses Wire In # 0 | A/R THIS WAS A WIRE OUT NOT IN (DEBIT) | 1130-000 | ($379.57) | | $255,202.73 |
| 03/31/14 | | UNITED TRANZACTI | INTERCHANGE/NETWORK FEE PER OPERATING ORDER ENTERED 2/20/14 THIS WAS ORIGINALLY POSTED AS A WIRE IN (CREDIT) ACTUALLY IT IS A DEBIT 3/27/14 | 2990-000 | | $379.57 | $254,823.16 |
| 04/02/14 | | FIFTH THIRD ACH MPS BILLING | INTERCHANGE/NETWORK FEES PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $46.76 | $254,776.40 |
| 04/04/14 | 7 | BIJAN RAHIMIAN | A/R | 1130-000 | $1.00 | | $254,777.40 |
| 04/04/14 | 7 | CELLULAR PRODUCTS DISTRIBUTORS, INC | A/R | 1130-000 | $194.67 | | $254,972.07 |
| 04/04/14 | 7 | RANCHO PHYSICAL THERAPY | A/R | 1130-000 | $765.48 | | $255,737.55 |
| 04/04/14 | 7 | EXHART, INC. | A/R | 1130-000 | $38.33 | | $255,775.88 |
| 04/04/14 | 7 | CRAWFORD INVESTMENT CO. | A/R | 1130-000 | $94.82 | | $255,870.70 |
| 04/07/14 | 7 | NEW YORK DESIGNERS, INC. | A/R | 1130-000 | $33.63 | | $255,904.33 |
| 04/07/14 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $502.36 | $255,401.97 |
| 04/08/14 | 7 | PAUL A SHEEHAN - LUST | A/R | 1130-000 | $11.00 | | $255,412.97 |
| 04/08/14 | 7 | RICHARD M LOW | A/R | 1130-000 | $22.33 | | $255,435.30 |
| 04/08/14 | 7 | MAEVA T MCNICOL | A/R | 1130-000 | $25.00 | | $255,460.30 |

Page Subtotals:    $806.69    $928.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/14 | 7 | WILSON CREEK WINERY & VINEYARDS, IN | A/R | 1130-000 | $1,166.66 | | $256,626.96 |
| 04/10/14 | 7 | GERSHUNI & KATZ | A/R | 1130-000 | $7.66 | | $256,634.62 |
| 04/10/14 | 7 | FENTY KALIMAN | A/R | 1130-000 | $8.67 | | $256,643.29 |
| 04/10/14 | | FIFTH THIRD ACH MPS BILLING | INTERCHANGE/NETWORK FEES PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $59.00 | $256,584.29 |
| 04/11/14 | | Reverses Wire In # 0 | CREDIT CARD PAYMENTS REVERSAL TO CORRECT ENTRY OF BANK DEBIT FOR NETWORK FEES ENTERED AS CREDIT CARD PAYMENT | 1130-000 | ($2,575.63) | | $254,008.66 |
| 04/11/14 | | Reverses Wire In # 0 | CREDIT CARD PAYMENTS REVERSAL TO CORRECT ENTRY OF BANK DEBIT FOR NETWORK FEES ENTERED AS CREDIT CARD PAYMENT | 1130-000 | ($60.29) | | $253,948.37 |
| 04/11/14 | | Reverses Wire In # 0 | A/R CREDIT CARD REVERSAL TO CORRECT ENTRY OF BANK DEBIT FOR NETWORK FEES ENTERED AS CREDIT CARD PAYMENT | 1130-000 | ($1,287.55) | | $252,660.82 |
| 04/11/14 | | FIFTH THIRD BANKCARD | INTERCHANGE/NETWORK FEES PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $2,575.63 | $250,085.19 |
| 04/11/14 | | FIFTH THIRD BANKCARD | INTERCHANGE/NETWORK FEES PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $60.29 | $250,024.90 |
| 04/11/14 | | FIFTH THIRD BANKCARD | INTERCHANGE/NETWORK FEES PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $1,287.55 | $248,737.35 |
| 04/14/14 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $132.00 | $248,605.35 |

Page Subtotals:   ($2,740.48)   $4,114.47

Page: 85

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/14 | 100013 | UTA 39285 TREASURY CENTERCHICAGO, IL  60694-9200 | POSTAGE ADVANCE FOR FINAL BILLING PER OPERATING ORDER ENTERED 4/4/14 PER INVOICE #3128-TCAST | 2990-000 | | $623.54 | $247,981.81 |
| 04/16/14 | 7 | DA SILVA STUDIOS PHOTOGRAPHY | A/R | 1130-000 | $64.86 | | $248,046.67 |
| 04/16/14 | 7 | THE TELEPHONE CONNECTION LOCAL SERVICES LLC | A/R | 1130-000 | $168.47 | | $248,215.14 |
| 04/16/14 | 7 | PARY A COHEN | A/R | 1130-000 | $8.01 | | $248,223.15 |
| 04/16/14 | 7 | 3 DAY BLINDS | A/R | 1130-000 | $1,447.03 | | $249,670.18 |
| 04/16/14 | 7 | MATRIX TELECOM | A/R | 1130-000 | $4,486.12 | | $254,156.30 |
| 04/17/14 | 100014 | KENT, DAVID J 1690 ROWLAND AVE.CAMARILLO, CA 93010-3155 | SERVICES RENDERED FOR FINAL BILLING PER INVOICE #DGDK04012014 3/24/14 TO 3/31/14 PER OPERATING ORDER ENTERED 4/4/14 | 3991-000 | | $1,245.00 | $252,911.30 |
| 04/18/14 | 7 | KBT CONSULTING, INC. | A/R | 1130-000 | $80.40 | | $252,991.70 |
| 04/18/14 | 7 | STARFONE | A/R | 1130-000 | $1,000.00 | | $253,991.70 |
| 04/21/14 | 7 | THE COLOR CONNECTION | A/R | 1130-000 | $19.40 | | $254,011.10 |
| 04/21/14 | 7 | HEATHER KERNOFF | A/R | 1130-000 | $12.72 | | $254,023.82 |
| 04/23/14 | 7 | SECURACOM | A/R | 1130-000 | $37.39 | | $254,061.21 |
| 04/24/14 | 7 | CONEXIS | A/R | 1130-000 | $381.60 | | $254,442.81 |
| 04/25/14 | 14 | CALIFORNIA TRUST BANK CASHIER'S CHECK | CLOSING OF DIP TAX ACCOUNT | 1229-000 | $162.21 | | $254,605.02 |

Page Subtotals:                    $7,868.21          $1,868.54

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/14 | 15 | CALIFORNIA TRUST BANK CASHIER'S CHECK | CLOSING OF DIP GENERAL ACCOUNT | 1229-000 | $54,621.11 | | $309,226.13 |
| 04/25/14 | 16 | CALIFORNIA TRUST BANK CASHIER'S CHECK | CLOSING OF DIP PAYROLL ACCOUNT | 1229-000 | $4,572.46 | | $313,798.59 |
| 04/25/14 | 7 | DALLAS ASSOCIATION OF CREDIT MANAGE | A/R | 1130-000 | $2,852.82 | | $316,651.41 |
| 04/25/14 | 7 | SOLIX | A/R | 1130-000 | $15.24 | | $316,666.65 |
| 04/29/14 | 7 | DALLAS ASSOCIATION OF CREDIT MANAGE | A/R | 1130-000 | $130.00 | | $316,796.65 |
| 04/30/14 | 7 | WESTLAND FLORAL COMPANY INC | A/R CREDIT ADJUSTMENT RE CHECK DEPOSIT #750 ON 3/19/14 - AMOUNT OF CHECK=$1,340.64; AMOUNT ENTERED IN TCMS=$1,340.61 | 1130-000 | $0.03 | | $316,796.68 |
| 04/30/14 | 7 | GLOBAL CONNECT TELECOMMUNICATION IN | A/R | 1130-000 | $3.96 | | $316,800.64 |
| 04/30/14 | 7 | CHARLES KRISHNA INCOME TAX | A/R | 1130-000 | $15.00 | | $316,815.64 |
| 04/30/14 | 7 | F.P. AND A.C. VAN HORST | A/R | 1130-000 | $8.97 | | $316,824.61 |
| 05/01/14 | 7 | PARVIZ AND NURYEH FARAHMAND | A/R | 1130-000 | $9.68 | | $316,834.29 |
| 05/01/14 | 7 | JEAN J. AND NICOLE C. CHAUVEAU | A/R | 1130-000 | $12.69 | | $316,846.98 |
| 05/01/14 | 7 | HATEM OUDHA TARAZI | A/R | 1130-000 | $10.40 | | $316,857.38 |
| 05/01/14 | 7 | JUSTINA S AND JIN W PARK | A/R | 1130-000 | $18.29 | | $316,875.67 |
| 05/01/14 | 7 | DAN GREENE | A/R | 1130-000 | $20.09 | | $316,895.76 |

Page Subtotals:   $62,290.74   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 148)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/01/14 | 7 | M. B. HARRITON | A/R | 1130-000 | $9.51 | | $316,905.27 |
| 05/01/14 | 7 | LARRY AND MARLENE GILBERT | A/R | 1130-000 | $9.64 | | $316,914.91 |
| 05/01/14 | 7 | NAVIDA INC | A/R | 1130-000 | $11.63 | | $316,926.54 |
| 05/01/14 | 7 | KIYOKO MIYAWAKI | A/R | 1130-000 | $6.24 | | $316,932.78 |
| 05/01/14 | 7 | GINGER-ANN DE-PARIS MARK LEONARD WARNOCK | A/R | 1130-000 | $11.34 | | $316,944.12 |
| 05/01/14 | 7 | NOSRAT SHAHERY HILDA S. GANJIAN | A/R | 1130-000 | $6.67 | | $316,950.79 |
| 05/01/14 | 7 | MENCHITA R CASEM SAMUEL L CASEM | A/R | 1130-000 | $6.35 | | $316,957.14 |
| 05/01/14 | 7 | HYDROFLEX INC | A/R | 1130-000 | $473.92 | | $317,431.06 |
| 05/01/14 | 7 | STEPHEN KANIA ROMA KING | A/R | 1130-000 | $14.40 | | $317,445.46 |
| 05/01/14 | 7 | QUANTUM DIGITAL TECHNOLOGY, INC. | A/R | 1130-000 | $14.14 | | $317,459.60 |
| 05/01/14 | 7 | COMNET (USA) LLC | A/R | 1130-000 | $44.38 | | $317,503.98 |
| 05/01/14 | 7 | MONIR ENGHETA | A/R | 1130-000 | $7.89 | | $317,511.87 |
| 05/02/14 | 7 | VINCENT BRUZZESE ROSE BRUZZESE | A/R | 1130-000 | $8.32 | | $317,520.19 |
| 05/02/14 | 7 | SZU  LIAO JACK MO | A/R | 1130-000 | $3.59 | | $317,523.78 |
| 05/02/14 | 7 | ALOIS SPRENZEL, TRUSTEE THE ALOIS M AND KRESZENTIA SPRENZELREVOCABLE FAMILY SURVIVOR TRUST | A/R | 1130-000 | $0.71 | | $317,524.49 |
| 05/02/14 | 7 | STEP ONE POS INC | A/R | 1130-000 | $30.11 | | $317,554.60 |

Page Subtotals:   $658.84   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/14 | 7 | ABBAS ESFANDIARY | A/R | 1130-000 | $9.18 | | $317,563.78 |
| 05/02/14 | 7 | SILVINO E AND THELMA L FELICIANO | A/R | 1130-000 | $7.40 | | $317,571.18 |
| 05/02/14 | 7 | JUDITH GROSS WEINSTOCK OR ALLEN H WEINSTOCK | A/R | 1130-000 | $14.34 | | $317,585.52 |
| 05/02/14 | 7 | ELEAZAR R GOMEZ | A/R | 1130-000 | $6.49 | | $317,592.01 |
| 05/02/14 | 7 | MAFA INC DBA F A DANIELS | A/R | 1130-000 | $20.91 | | $317,612.92 |
| 05/02/14 | 7 | IRAJ ELYASI SARA ELYASI NORIAN | A/R | 1130-000 | $8.08 | | $317,621.00 |
| 05/02/14 | 7 | FLORENCE NAVIDA | A/R | 1130-000 | $10.03 | | $317,631.03 |
| 05/02/14 | 7 | MARTINE I JAUSSEN | A/R | 1130-000 | $13.39 | | $317,644.42 |
| 05/02/14 | 7 | GERSHUNI & KATZ | A/R | 1130-000 | $7.35 | | $317,651.77 |
| 05/02/14 | 7 | MANIJEH AND JAVID NEHORAI | A/R | 1130-000 | $8.22 | | $317,659.99 |
| 05/02/14 | 7 | SAID RAHBAN, M.D. | A/R | 1130-000 | $11.08 | | $317,671.07 |
| 05/02/14 | 7 | RICHARD H AND CAROLEE SHARE | A/R | 1130-000 | $7.69 | | $317,678.76 |
| 05/02/14 | 7 | TONY BAROUTI AZITA AKBAR | A/R | 1130-000 | $12.77 | | $317,691.53 |
| 05/02/14 | 7 | HI-TORQUE PUBLICATIONS | A/R | 1130-000 | $584.23 | | $318,275.76 |
| 05/02/14 | 7 | PETER J & ELIZABETH D HOLESTEIN | A/R | 1130-000 | $102.53 | | $318,378.29 |
| 05/02/14 | | FIFTH THIRD ACH MPS BILLING | INTERCHANGE/NETWORK FEES PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $30.00 | $318,348.29 |
| 05/05/14 | 7 | LOIS M VARNEY | A/R | 1130-000 | $7.78 | | $318,356.07 |

| | | Page Subtotals: | | | $831.47 | $30.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 150)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/14 | 7 | KRISTEN SCHMIDT | A/R | 1130-000 | $13.08 | | $318,369.15 |
| 05/05/14 | 7 | KRISTEN M. SCHMIDT COMMUNICATIONS I | A/R | 1130-000 | $11.31 | | $318,380.46 |
| 05/05/14 | 7 | MANSOUREH RAMESH KAMRAN RAMESHKAMBIZ RAMESH | A/R | 1130-000 | $10.08 | | $318,390.54 |
| 05/05/14 | 7 | BARKEV AYZOUKIAN LILIA AYZOUKIAN | A/R | 1130-000 | $120.65 | | $318,511.19 |
| 05/05/14 | 7 | RANDY & CHIN BOSCH | A/R | 1130-000 | $0.75 | | $318,511.94 |
| 05/05/14 | 7 | TOM L MANLEY | A/R | 1130-000 | $7.37 | | $318,519.31 |
| 05/05/14 | 7 | JILA MALEKZAD | A/R | 1130-000 | $15.11 | | $318,534.42 |
| 05/05/14 | 7 | ARLENE ALCALA SY | A/R | 1130-000 | $7.66 | | $318,542.08 |
| 05/05/14 | 7 | PIERRE BOUCHARA | A/R | 1130-000 | $6.93 | | $318,549.01 |
| 05/05/14 | 7 | JEAN-LOUP SOMMIER | A/R | 1130-000 | $6.92 | | $318,555.93 |
| 05/05/14 | 7 | MARCELLA MEHARG | A/R | 1130-000 | $8.74 | | $318,564.67 |
| 05/05/14 | 7 | LEILA M MOZAFFARI | A/R | 1130-000 | $6.21 | | $318,570.88 |
| 05/05/14 | 7 | FRIEDBERT J LANDKAMMER | A/R | 1130-000 | $9.84 | | $318,580.72 |
| 05/05/14 | 7 | ELI ZAKAI | A/R | 1130-000 | $15.55 | | $318,596.27 |
| 05/05/14 | 7 | DWAIN LIND | A/R | 1130-000 | $6.87 | | $318,603.14 |
| 05/05/14 | 7 | ANDERSEN'S DECORATING CENTER | A/R | 1130-000 | $11.62 | | $318,614.76 |
| 05/05/14 | 7 | 621 BURLINGTON LLC | A/R | 1130-000 | $28.37 | | $318,643.13 |

Page Subtotals: $287.06   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/14 | 7 | JOHANNES B & URSULA ROZEK | A/R | 1130-000 | $25.50 | | $318,668.63 |
| 05/05/14 | 7 | DALE S & SHIDEH MILLER | A/R | 1130-000 | $21.23 | | $318,689.86 |
| 05/05/14 | 7 | EVERYMAN PICTURES | A/R | 1130-000 | $10.34 | | $318,700.20 |
| 05/05/14 | 7 | RABI & SOLTAN BANI | A/R | 1130-000 | $9.97 | | $318,710.17 |
| 05/05/14 | 7 | DARUOSH MERAJ | A/R | 1130-000 | $7.62 | | $318,717.79 |
| 05/05/14 | 7 | SOHEILA KHAJAVI, MD MEDICAL CORP | A/R | 1130-000 | $11.63 | | $318,729.42 |
| 05/05/14 | 7 | ANA AURORA PADUA | A/R | 1130-000 | $9.59 | | $318,739.01 |
| 05/05/14 | 7 | DALE & DEBORAH S BALDWIN | A/R | 1130-000 | $19.19 | | $318,758.20 |
| 05/05/14 | 7 | CESAR R CRIGNA | A/R | 1130-000 | $11.16 | | $318,769.36 |
| 05/06/14 | 7 | GABRIELLE RIFKIND RIFKIND FAMILY TRUST | A/R | 1130-000 | $31.80 | | $318,801.16 |
| 05/06/14 | 7 | JAMAL & NAIEREH BEHROOZI | A/R | 1130-000 | $6.53 | | $318,807.69 |
| 05/06/14 | 7 | LES PYRENEES CYPRIEN & CATHERINE DUHART | A/R | 1130-000 | $19.84 | | $318,827.53 |
| 05/06/14 | 7 | PARRIAUX FAMILY TRUST | A/R | 1130-000 | $7.01 | | $318,834.54 |
| 05/06/14 | 7 | FRED D & LUZVIMINDA MARTIN | A/R | 1130-000 | $10.52 | | $318,845.06 |
| 05/06/14 | 7 | JOAN C ESPINOSA | A/R - 13265 | 1130-000 | $12.23 | | $318,857.29 |
| 05/06/14 | 7 | THE ROMAN CATHOLIC ARCHBISHOP | A/R - 12159 | 1130-000 | $505.45 | | $319,362.74 |
| 05/06/14 | 7 | NANCY C DE LA CRUZ | A/R 1774 | 1130-000 | $6.31 | | $319,369.05 |

Page Subtotals:    $725.92    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/14 | 7 | JU Y YOON | A/R - 11066 | 1130-000 | $6.31 | | $319,375.36 |
| 05/06/14 | 7 | JASNA KAJTAZ | A/R - 1803 | 1130-000 | $11.84 | | $319,387.20 |
| 05/06/14 | 7 | DOMINIC F LARUSSA | A/R - 9192 | 1130-000 | $6.16 | | $319,393.36 |
| 05/06/14 | 7 | VIVI-ANNE SEELY | A/R - 12366 | 1130-000 | $18.19 | | $319,411.55 |
| 05/06/14 | 7 | BOGUSLAWA PRZYBYL | A/R - 14214 | 1130-000 | $7.21 | | $319,418.76 |
| 05/06/14 | 7 | JONG RAN CHO | A/R - 8089 | 1130-000 | $11.19 | | $319,429.95 |
| 05/06/14 | 7 | AIDA GALOYAN | A/R - 9526 | 1130-000 | $12.57 | | $319,442.52 |
| 05/06/14 | 7 | AINAT BORWICK-COOPER | A/R - 10019 | 1130-000 | $9.40 | | $319,451.92 |
| 05/06/14 | 7 | SIDNEY ARTHUR WEISBLAT | A/R - 10480 | 1130-000 | $6.46 | | $319,458.38 |
| 05/06/14 | 7 | VINCENZA GARGANO | A/R - 11104 | 1130-000 | $7.94 | | $319,466.32 |
| 05/06/14 | 7 | PALLAVI KUMAR | A/R - 12482 | 1130-000 | $6.31 | | $319,472.63 |
| 05/07/14 | 7 | CLAUS STAPELMANN | A/R - 11689 | 1130-000 | $6.65 | | $319,479.28 |
| 05/07/14 | 7 | THE KRANK FAMILY TRUST | A/R - 9074 | 1130-000 | $7.17 | | $319,486.45 |
| 05/07/14 | 7 | HASCHEM MALAKUTI | A/R - 9893 | 1130-000 | $7.19 | | $319,493.64 |
| 05/07/14 | 7 | JOYCE D. BUREAU | A/R - 14001 | 1130-000 | $8.11 | | $319,501.75 |
| 05/07/14 | 7 | LILIANE COHEN | A/R - 12108 | 1130-000 | $8.22 | | $319,509.97 |
| 05/07/14 | 7 | WILLIAM MORRONI | A/R 4356 | 1130-000 | $8.38 | | $319,518.35 |

Page Subtotals:                    $149.30        $0.00

Page:    92

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/14 | 7 | A-FRANCE HOTELS | A/R 5197 | 1130-000 | $9.86 | | $319,528.21 |
| 05/07/14 | 7 | KATHERINE VILICICH | A/R 5333 | 1130-000 | $9.88 | | $319,538.09 |
| 05/07/14 | 7 | NAZMIEH YAGHOUB | A/R 656 | 1130-000 | $10.44 | | $319,548.53 |
| 05/07/14 | 7 | RENEE FESTOC | A/R 8701 | 1130-000 | $10.49 | | $319,559.02 |
| 05/07/14 | 7 | NAVA HANDELSMAN | A/R 9888 | 1130-000 | $10.74 | | $319,569.76 |
| 05/07/14 | 7 | TIBOR DAVIDOVICS | A/R 9138 | 1130-000 | $12.70 | | $319,582.46 |
| 05/07/14 | 7 | ELIANE CAPDEVILLE | A/R 13964 | 1130-000 | $13.00 | | $319,595.46 |
| 05/07/14 | 7 | NAHID FAMILY TRUST | A/R 825 | 1130-000 | $19.29 | | $319,614.75 |
| 05/07/14 | 7 | KHOSROW ZARABI | A/R 2790 | 1130-000 | $19.30 | | $319,634.05 |
| 05/07/14 | 7 | GINETTE KRAMER | A/R 10625 | 1130-000 | $20.29 | | $319,654.34 |
| 05/07/14 | 7 | D.M. HALL | A/R 5749 | 1130-000 | $24.62 | | $319,678.96 |
| 05/07/14 | 7 | TRIBAL INC | A/R 10858 | 1130-000 | $94.90 | | $319,773.86 |
| 05/07/14 | 7 | CHANCE TELECOM | A/R 14402 | 1130-000 | $173.86 | | $319,947.72 |
| 05/07/14 | 7 | AIR MENZIES INTL | A/R 12739 | 1130-000 | $562.65 | | $320,510.37 |
| 05/07/14 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $481.03 | $320,029.34 |
| 05/08/14 | | Transfer from Acct # XXXXXX5363 | Transfer of Funds Per Kcenia | 9999-000 | $281.54 | | $320,310.88 |
| 05/08/14 | 7 | THE GREGORY TRST | A/R 3005 | 1130-000 | $6.25 | | $320,317.13 |

Page Subtotals:    $1,279.81    $481.03

UST Form 101-7-TDR (10/1/2010) *(Page: 154)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/14 | 7 | GORDANA BOZIC CUNEO | A/R 12890 | 1130-000 | $6.43 | | $320,323.56 |
| 05/08/14 | 7 | HERMAN JACOBS | A/R 8357 | 1130-000 | $6.53 | | $320,330.09 |
| 05/08/14 | 7 | CATERINA AGRUSA | A/R 11337 | 1130-000 | $8.63 | | $320,338.72 |
| 05/08/14 | 7 | SOAZIG CRAWFORD | A/R 12874 | 1130-000 | $9.77 | | $320,348.49 |
| 05/08/14 | 7 | REZA ENSAFI | A/R 12802 | 1130-000 | $10.11 | | $320,358.60 |
| 05/08/14 | 7 | REVECA TRINCHERA PEREZ | A/R 1897 | 1130-000 | $10.13 | | $320,368.73 |
| 05/08/14 | 7 | MORTIMER L WELKOWITZ | A/R 12916 | 1130-000 | $10.57 | | $320,379.30 |
| 05/08/14 | 7 | NINA FABIO | A/R 10367 | 1130-000 | $10.84 | | $320,390.14 |
| 05/08/14 | 7 | GREGG A RINSLER | A/R 6720 | 1130-000 | $13.13 | | $320,403.27 |
| 05/08/14 | 7 | GABBAY ARCHITECTS, INC. | A/R 1077, 878 | 1130-000 | $14.14 | | $320,417.41 |
| 05/08/14 | 7 | LORNA MILLER HARRIS | A/R 10656 | 1130-000 | $14.47 | | $320,431.88 |
| 05/08/14 | 7 | MAXINE POUTSMA YATES TRUSTEE | A/R 9917 | 1130-000 | $19.38 | | $320,451.26 |
| 05/08/14 | 7 | PETER VRICELLA | A/R 11497 | 1130-000 | $19.37 | | $320,470.63 |
| 05/08/14 | 7 | ROBERT WATT | A/R 12204 | 1130-000 | $22.20 | | $320,492.83 |
| 05/08/14 | 7 | ALI FARAZDAGHI | A/R 721 | 1130-000 | $35.82 | | $320,528.65 |
| 05/08/14 | 7 | SHARI AUPROUX | A/R 12006 | 1130-000 | $43.08 | | $320,571.73 |
| 05/08/14 | 7 | ARIES NETWORK, INC. | A/R 13688 | 1130-000 | $1,401.15 | | $321,972.88 |

Page Subtotals: $1,655.75    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/08/14 | 7 | ALLIED SERVICES GROUP LLC | A/R 531 | 1130-000 | $6.16 | | $321,979.04 |
| 05/08/14 | 7 | DAVID M SCHWAB | A/R 1605 | 1130-000 | $6.29 | | $321,985.33 |
| 05/08/14 | 7 | CAROLE SMITH GALLEGOS | A/R 12657 | 1130-000 | $6.94 | | $321,992.27 |
| 05/08/14 | 7 | TIMOTHY N HALL | A/R 7469 | 1130-000 | $7.00 | | $321,999.27 |
| 05/08/14 | 7 | DAVOOD DAYANZADEH | A/R 2366 | 1130-000 | $7.20 | | $322,006.47 |
| 05/08/14 | 7 | BARRY AGALAR | A/R 4572 | 1130-000 | $8.81 | | $322,015.28 |
| 05/08/14 | 7 | MARY D DOUGHTY | A/R 10529 | 1130-000 | $11.31 | | $322,026.59 |
| 05/08/14 | 7 | JOSIANE FAVERO | A/R 11667 | 1130-000 | $12.09 | | $322,038.68 |
| 05/08/14 | 7 | JOYCE MASSEY TRUSTEE | A/R 8885 | 1130-000 | $18.33 | | $322,057.01 |
| 05/08/14 | 7 | BARBARA MARIA MARTINEZ | A/R 3147 | 1130-000 | $26.61 | | $322,083.62 |
| 05/08/14 | 100015 | THEODORE LANES 318 AVENUE I, SUITE CREDONDO BEACH, CA  90277 | REIMBURSEMENT OF INITIAL SET UP CHARGES FOR PUBLIC STORAGE, UNIT 2378 ACCT# 17178074 PER CASH DISBURSEMENT MOTION NO. 1 ENTERED ON 5/6/14 | 2410-000 | | $59.54 | $322,024.08 |
| 05/08/14 | 100016 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | APRIL, 2014 AND MAY, 2014 STORAGE CHARGES, ACCT# 17178074 PER CASH DIBURSEMENT MOTION NO. 1 ENTERED ON 5/6/14 | 2410-000 | | $222.00 | $321,802.08 |
| 05/09/14 | | FIFTH THIRD ACH MPS BILLING | INTERCHANGE/NETWORK FEES PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $108.95 | $321,693.13 |

Page Subtotals:    $110.74    $390.49

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/14 | 7 | STEVEN WEBER | A/R 7283 | 1130-000 | $2.81 | | $321,695.94 |
| 05/12/14 | 7 | JEFFREY H BROWN | A/R 12400 | 1130-000 | $6.21 | | $321,702.15 |
| 05/12/14 | 7 | JOSEPH AMIRIAN | A/R 10703 | 1130-000 | $6.56 | | $321,708.71 |
| 05/12/14 | 7 | PEKLAR A PALVJIAN | A/R 9195 | 1130-000 | $7.05 | | $321,715.76 |
| 05/12/14 | 7 | ATM COLLECTION INC | A/R 12826 | 1130-000 | $7.32 | | $321,723.08 |
| 05/12/14 | 7 | PARY A COHEN | A/R 11566 | 1130-000 | $8.01 | | $321,731.09 |
| 05/12/14 | 7 | DAVID DALEY | A/R 12280 | 1130-000 | $9.18 | | $321,740.27 |
| 05/12/14 | 7 | MARGO B ENGELS | A/R 3990 | 1130-000 | $9.60 | | $321,749.87 |
| 05/12/14 | 7 | ELYEH KHALILI | A/R 906 | 1130-000 | $10.19 | | $321,760.06 |
| 05/12/14 | 7 | CHRISTIAN LE GOFF | A/R 11768 | 1130-000 | $10.64 | | $321,770.70 |
| 05/12/14 | 7 | RIMA TUNIAN | A/R 2225 | 1130-000 | $11.39 | | $321,782.09 |
| 05/12/14 | 7 | HIROYASU TSUZUKI | A/R 7582 | 1130-000 | $11.19 | | $321,793.28 |
| 05/12/14 | 7 | NILI ZIV | A/R 13069 | 1130-000 | $11.94 | | $321,805.22 |
| 05/12/14 | 7 | ENDESIGN, INC. | A/R 2694 | 1130-000 | $12.84 | | $321,818.06 |
| 05/12/14 | 7 | JEAN P JOUGLET | A/R 5747 | 1130-000 | $15.15 | | $321,833.21 |
| 05/12/14 | 7 | CARL M KLING | A/R 11141 | 1130-000 | $16.66 | | $321,849.87 |
| 05/12/14 | 7 | BATIAS CONSULTING LLC | A/R 12208 | 1130-000 | $19.97 | | $321,869.84 |

Page Subtotals: $176.71  $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/12/14 | 7 | HENRIK LOVDOKKEN BILL ZIMMERMAN | A/R LOVDOKKEN - $12.47 (10776) ZIMMERMAN - $8.06 (2902) | 1130-000 | $20.53 | | $321,890.37 |
| 05/12/14 | 7 | AKBAR GHAHREMANI | A/R 10844 | 1130-000 | $20.65 | | $321,911.02 |
| 05/12/14 | 7 | PAMTEL INC | A/R 8897 | 1130-000 | $248.67 | | $322,159.69 |
| 05/12/14 | 7 | PARVIZ GERAMI | A/R 13564 | 1130-000 | $3.83 | | $322,163.52 |
| 05/12/14 | 7 | VARTAN A YAGHSEZIAN | A/R 12858 | 1130-000 | $6.41 | | $322,169.93 |
| 05/12/14 | 7 | YAHOODA ROSHANZAMIR | A/R 1716 | 1130-000 | $11.72 | | $322,181.65 |
| 05/12/14 | 7 | PATRICIA MARQUINA | A/R 9504 | 1130-000 | $11.96 | | $322,193.61 |
| 05/12/14 | 7 | KURT SWANSON | A/R 13210 | 1130-000 | $12.44 | | $322,206.05 |
| 05/12/14 | 7 | JOHN C. MENUDIER | A/R 9800 | 1130-000 | $13.99 | | $322,220.04 |
| 05/12/14 | 7 | AMERICA WEST SHEET METAL INC | A/R 14345 | 1130-000 | $14.09 | | $322,234.13 |
| 05/12/14 | 7 | GERALD R RODIGER | A/R 11998 | 1130-000 | $25.60 | | $322,259.73 |
| 05/12/14 | 7 | STACEY HAUGE PRINTING CO | A/R 12601 | 1130-000 | $131.36 | | $322,391.09 |
| 05/12/14 | 7 | STACEY HAUGE PRINTING CO | A/R 12601 | 1130-000 | $183.46 | | $322,574.55 |
| 05/13/14 | 7 | PAMTEL INC | A/R 8897 | 1130-000 | $248.87 | | $322,823.42 |
| 05/13/14 | 7 | ISAAC BENSUSSEN | A/R 8537 | 1130-000 | $2.65 | | $322,826.07 |
| 05/13/14 | 7 | DIANA YOUNANOF | A/R 4241 | 1130-000 | $4.09 | | $322,830.16 |
| 05/13/14 | 7 | RELIEF PHYSICAL THERAPY, INC. | A/R 13604 | 1130-000 | $6.08 | | $322,836.24 |

Page Subtotals: $966.40    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-18508 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5249 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX6922 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 04/12/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 7 | PAULETTE SOULIER | A/R 13516 | 1130-000 | $6.17 | | $322,842.41 |
| 05/13/14 | 7 | JOHN & PNINA CLOUGHLEY | A/R 9824 | 1130-000 | $6.17 | | $322,848.58 |
| 05/13/14 | 7 | MORRISON FAMILY BY PASS TRUST | A/R 2635 | 1130-000 | $6.25 | | $322,854.83 |
| 05/13/14 | 7 | DAN GREENE | A/R 13610 | 1130-000 | $7.06 | | $322,861.89 |
| 05/13/14 | 7 | VIOLET GURFINKEL | A/R 11959 | 1130-000 | $8.11 | | $322,870.00 |
| 05/13/14 | 7 | TRINH YEN MA | A/R 9859 | 1130-000 | $10.40 | | $322,880.40 |
| 05/13/14 | 7 | H HALABIAN | A/R 5151 | 1130-000 | $10.67 | | $322,891.07 |
| 05/13/14 | 7 | BIG WIND PRODUCTIONS, INC. | A/R 11338 | 1130-000 | $10.81 | | $322,901.88 |
| 05/13/14 | 7 | ADVANCE GLOBAL COMMUNICATIONS, INC. | A/R 13990 | 1130-000 | $14.16 | | $322,916.04 |
| 05/13/14 | 7 | DANA POINT SHELL | A/R 9898 | 1130-000 | $17.98 | | $322,934.02 |
| 05/13/14 | 7 | M CATHERINE FAVERO-GRISAFFI | A/R 11729 | 1130-000 | $21.85 | | $322,955.87 |
| 05/13/14 | 7 | INSTITUTE OF PRECISION MUSCLE BALAN | A/R 11940 | 1130-000 | $25.00 | | $322,980.87 |
| 05/13/14 | 7 | ST BERNARDINE OF SIENA SCHOOL | A/R 12182 | 1130-000 | $184.76 | | $323,165.63 |
| 05/13/14 | 7 | DANIEL HOFF AGENCY, INC. | A/R 13007 | 1130-000 | $216.66 | | $323,382.29 |
| 05/13/14 | 7 | LA RUE ESCROW | A/R 11100 | 1130-000 | $318.93 | | $323,701.22 |
| 05/13/14 | 7 | Reverses Deposit # 1209 | A/R 8897 INCORRECT AMOUNT | 1130-000 | ($248.67) | | $323,452.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $616.31 | $0.00 |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | 100017 | OPSOURCE CONSULTING 3398 RUPERT STREETVANCOUVER, BC V5M 4E7CANADA | FINAL TCAST BILLING CONSULTATION AND SERVICES PROVIDED PER ORDER ENTERED 04/4/14 INVOICE NO TCA-1405 3/26/14 - 4/28/14 | 2990-000 | | $1,305.00 | $322,147.55 |
| 05/14/14 | 7 | EUN JUNG CHO | A/R 8281 | 1130-000 | $7.70 | | $322,155.25 |
| 05/14/14 | 7 | MICHAELINE A RE | A/R 14387 | 1130-000 | $7.79 | | $322,163.04 |
| 05/14/14 | 7 | PAUL A WELLER | A/R 12020 | 1130-000 | $8.66 | | $322,171.70 |
| 05/14/14 | 7 | ACTUAL SIZE, INC. | A/R 13480 | 1130-000 | $16.04 | | $322,187.74 |
| 05/14/14 | 7 | PAMELA E HEDLEY | A/R 5112 | 1130-000 | $16.34 | | $322,204.08 |
| 05/15/14 | 7 | ABI CONSTRUCTION SERVICES | A/R 4835 | 1130-000 | $23.60 | | $322,227.68 |
| 05/15/14 | 7 | SOLIN DESIGN | A/R 11780 | 1130-000 | $2.00 | | $322,229.68 |
| 05/15/14 | 7 | DIANA MCMAHAN | A/R 4883 | 1130-000 | $2.65 | | $322,232.33 |
| 05/15/14 | 7 | NEDCO INTL | A/R 10311 | 1130-000 | $3.14 | | $322,235.47 |
| 05/15/14 | 7 | RACHAEL MURPHY, L. AC. | A/R 8625 | 1130-000 | $3.37 | | $322,238.84 |
| 05/15/14 | 7 | ANETTE SERNA | A/R 13759 | 1130-000 | $4.57 | | $322,243.41 |
| 05/15/14 | 7 | MIDWAY AUTO REPAIR | A/R 1156 | 1130-000 | $6.35 | | $322,249.76 |
| 05/15/14 | 7 | HAMID JAHANI | A/R 4960 | 1130-000 | $6.37 | | $322,256.13 |
| 05/15/14 | 7 | BP-PAK INC. | A/R 9632 | 1130-000 | $6.69 | | $322,262.82 |

Page Subtotals:                    $115.27          $1,305.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/15/14 | 7 | RASHAD TOOBI | A/R 13699 | 1130-000 | $6.69 | | $322,269.51 |
| 05/15/14 | 7 | EILEEN I GALLOWAY | A/R 13321 | 1130-000 | $7.18 | | $322,276.69 |
| 05/15/14 | 7 | MARY B KRESS | A/R 13356 | 1130-000 | $7.47 | | $322,284.16 |
| 05/15/14 | 7 | JOSEPH ZELL | A/R 9148 | 1130-000 | $7.57 | | $322,291.73 |
| 05/15/14 | 7 | YIIHAK REFOUAH | A/R 11564 | 1130-000 | $7.62 | | $322,299.35 |
| 05/15/14 | 7 | A-1 SUPPLY CO | A/R 12145 | 1130-000 | $7.81 | | $322,307.16 |
| 05/15/14 | 7 | HERTSEL CORECH | A/R 4380 | 1130-000 | $8.64 | | $322,315.80 |
| 05/15/14 | 7 | RUGS NET | A/R 14247 | 1130-000 | $8.79 | | $322,324.59 |
| 05/15/14 | 7 | ALL INT'L SOLUTIONS | A/R 8716 | 1130-000 | $9.10 | | $322,333.69 |
| 05/15/14 | 7 | ROMIN THOMSON | A/R 11179 | 1130-000 | $9.23 | | $322,342.92 |
| 05/15/14 | 7 | VITO FERRANTELLO | A/R 9757 | 1130-000 | $9.61 | | $322,352.53 |
| 05/15/14 | 7 | SAMCO EXPRESS, INC. | A/R 12513 | 1130-000 | $9.66 | | $322,362.19 |
| 05/15/14 | 7 | TONY BAROUTI | A/R 3400 | 1130-000 | $9.73 | | $322,371.92 |
| 05/15/14 | 7 | LETICIA C. JOSEPH | A/R 8676 | 1130-000 | $10.17 | | $322,382.09 |
| 05/15/14 | 7 | SHARON RON | A/R 8532 | 1130-000 | $10.91 | | $322,393.00 |
| 05/15/14 | 7 | YING-CHE LIN | A/R 6512 | 1130-000 | $11.66 | | $322,404.66 |
| 05/15/14 | 7 | MOJGAN MANAVI | A/R 14138 | 1130-000 | $11.91 | | $322,416.57 |

Page Subtotals:    $153.75    $0.00

Page: 100

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|
| Case No: 13-18508 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX5249 | |
| | | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX6922 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/15/14 | 7 | ANNETTE HARTNEY | A/R 14526 | 1130-000 | $15.04 | | $322,431.61 |
| 05/15/14 | 7 | SACRE & SON, INC. | A/R 13244 | 1130-000 | $15.15 | | $322,446.76 |
| 05/15/14 | 7 | HELEN R GIROUX | A/R 11161 | 1130-000 | $15.38 | | $322,462.14 |
| 05/15/14 | 7 | CYRUS BAKHSHANDEH | A/R 2735 | 1130-000 | $15.94 | | $322,478.08 |
| 05/15/14 | 7 | PRIDE SASH | A/R 12429 | 1130-000 | $22.59 | | $322,500.67 |
| 05/15/14 | 7 | VASIL M LILOV | A/R 14472 | 1130-000 | $24.16 | | $322,524.83 |
| 05/15/14 | 7 | FIT-WEL CUSTOM CLOTHES, INC. | A/R 12051 | 1130-000 | $25.49 | | $322,550.32 |
| 05/15/14 | 7 | MP ALARM CORP | A/R 639 | 1130-000 | $33.84 | | $322,584.16 |
| 05/15/14 | 7 | KINGSTON, MARTINEZ & HOGAN, LLP | A/R 14476 | 1130-000 | $51.56 | | $322,635.72 |
| 05/15/14 | 7 | KINGS VANLINES INC | A/R 12924 | 1130-000 | $86.63 | | $322,722.35 |
| 05/15/14 | 7 | MAGNET MANAGEMENT INC | A/R 14248 | 1130-000 | $303.43 | | $323,025.78 |
| 05/15/14 | 7 | COAST DIAMOND | A/R 4190, 41548 | 1130-000 | $318.49 | | $323,344.27 |
| 05/15/14 | 7 | CBABR INC | A/R 10985 | 1130-000 | $367.31 | | $323,711.58 |
| 05/15/14 | 7 | ZAL INDL | A/R 10008 | 1130-000 | $428.53 | | $324,140.11 |
| 05/16/14 | 7 | SANTA CLARITA VALLEY | A/R 9341 | 1130-000 | $4.58 | | $324,144.69 |
| 05/16/14 | 7 | RICHARD SCIBIRD | A/R 14097 | 1130-000 | $6.18 | | $324,150.87 |
| 05/16/14 | 7 | EQUITY CAPITAL INVESTMENTS | A/R 10748 | 1130-000 | $6.21 | | $324,157.08 |

| | | | Page Subtotals: | | $1,740.51 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 162)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 13-18508 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: TCAST COMMUNICATIONS, INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5249 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX6922 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 04/12/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/14 | 7 | EXPERT ACCOUNTING AND TAX FIRM | A/R 11325 | 1130-000 | $6.27 | | $324,163.35 |
| 05/16/14 | 7 | MARIA PIA RUSSO | A/R 9775 | 1130-000 | $6.27 | | $324,169.62 |
| 05/16/14 | 7 | CHEUK L. YAO | A/R 5121 | 1130-000 | $6.70 | | $324,176.32 |
| 05/16/14 | 7 | GOLDEN STATE APPRAISAL CO | A/R 8473 | 1130-000 | $7.04 | | $324,183.36 |
| 05/16/14 | 7 | SUNSHINE SPECIALTIES NORTHERN CALIFORNIA INC | A/R 4785 | 1130-000 | $7.22 | | $324,190.58 |
| 05/16/14 | 7 | BILLIE GELB | A/R 8958 | 1130-000 | $7.48 | | $324,198.06 |
| 05/16/14 | 7 | LIGHTING EXPO INC. | A/R 14015 | 1130-000 | $7.82 | | $324,205.88 |
| 05/16/14 | 7 | JEANETTE WARDWELL | A/R 9390 | 1130-000 | $8.95 | | $324,214.83 |
| 05/16/14 | 7 | SHIRLEY NUDELMAN | A/R 13543 | 1130-000 | $9.42 | | $324,224.25 |
| 05/16/14 | 7 | VIA PROMOTIONALS | A/R 9971 | 1130-000 | $10.31 | | $324,234.56 |
| 05/16/14 | 7 | PATTERSON FABRICATION INC | A/R 6852 | 1130-000 | $10.46 | | $324,245.02 |
| 05/16/14 | 7 | C M VOYAGIS | A/R 11359 | 1130-000 | $10.51 | | $324,255.53 |
| 05/16/14 | 7 | GERSHUNI & KATZ | A/R 7194 | 1130-000 | $11.21 | | $324,266.74 |
| 05/16/14 | 7 | SOHEILA KHAJAVI MD MEDICAL CORP | A/R 7628 | 1130-000 | $11.46 | | $324,278.20 |
| 05/16/14 | 7 | DIAMOND HOLIDAY CO | A/R 9540 | 1130-000 | $12.14 | | $324,290.34 |
| 05/16/14 | 7 | SHEMSHAD FOOD PROD INC | A/R 9816 | 1130-000 | $14.34 | | $324,304.68 |
| 05/16/14 | 7 | BERKELEY LIGHTING CO INC. | A/R 12431 | 1130-000 | $14.69 | | $324,319.37 |

Page Subtotals:                    $162.29          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/14 | 7 | SHOREH PIRNIA | A/R 1159 | 1130-000 | $15.00 | | $324,334.37 |
| 05/16/14 | 7 | AJA GROUP INC | A/R | 1130-000 | $15.32 | | $324,349.69 |
| 05/16/14 | 7 | HELEN R GIROUX, CLU | A/R 11162 | 1130-000 | $15.95 | | $324,365.64 |
| 05/16/14 | 7 | IRENA W MARICK | A/R 5336 | 1130-000 | $16.00 | | $324,381.64 |
| 05/16/14 | 7 | KATHRYN E RYCROFT | A/R 13389 | 1130-000 | $16.33 | | $324,397.97 |
| 05/16/14 | 7 | VASILISZ CSONIDISZ | A/R 10232 | 1130-000 | $16.77 | | $324,414.74 |
| 05/16/14 | 7 | UNIVERSAL MARKING INC | A/R | 1130-000 | $17.26 | | $324,432.00 |
| 05/16/14 | 7 | PACIFIC CONTROLS INC | A/R 10163 | 1130-000 | $18.79 | | $324,450.79 |
| 05/16/14 | 7 | DOUGLAS B. ZUBRIN | A/R 11391 | 1130-000 | $19.30 | | $324,470.09 |
| 05/16/14 | 7 | ALL ACCESS EXPRESS INC | A/R 12170 | 1130-000 | $19.89 | | $324,489.98 |
| 05/16/14 | 7 | ROBERT KORASTINSKY | A/R 11791 | 1130-000 | $20.22 | | $324,510.20 |
| 05/16/14 | 7 | THE TROPICAL CONNECTION | A/R | 1130-000 | $22.26 | | $324,532.46 |
| 05/16/14 | 7 | VERTEX PRODUCTS INC | A/R 9054 | 1130-000 | $25.09 | | $324,557.55 |
| 05/16/14 | 7 | SECURE MEDICAL SYSTEMS | A/R 12949 | 1130-000 | $25.63 | | $324,583.18 |
| 05/16/14 | 7 | ELISABETH CANOY | A/R 11547 | 1130-000 | $28.27 | | $324,611.45 |
| 05/16/14 | 7 | T AND D PRODUCTIONS INC | A/R 9902 | 1130-000 | $34.87 | | $324,646.32 |
| 05/16/14 | 7 | M SEIDMAN | A/R 12727 | 1130-000 | $35.36 | | $324,681.68 |

Page Subtotals:   $362.31   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/14 | 7 | YES IMPORTS INC | A/R 7195 | 1130-000 | $39.71 | | $324,721.39 |
| 05/16/14 | 7 | JESSICA TAYLOR | A/R 13002 | 1130-000 | $44.05 | | $324,765.44 |
| 05/16/14 | 7 | BAR/SCAN INC | A/R 13852 | 1130-000 | $45.89 | | $324,811.33 |
| 05/16/14 | 7 | UNIT CHEMICAL CORP | A/R 7259 | 1130-000 | $60.75 | | $324,872.08 |
| 05/16/14 | 7 | SAID RAHBAN, MD | A/R 6856 | 1130-000 | $61.10 | | $324,933.18 |
| 05/16/14 | 7 | OPTIMUS ENTERPRISE INC | A/R 11361 | 1130-000 | $69.15 | | $325,002.33 |
| 05/16/14 | 7 | DISTRIBUTORS CREDIT CORP | A/R 4866 | 1130-000 | $96.13 | | $325,098.46 |
| 05/16/14 | 7 | BOH-ZELL CORP | A/R 8551 | 1130-000 | $101.12 | | $325,199.58 |
| 05/16/14 | 7 | TAYLOR AND LIEBERMAN, AAC | A/R 14281 | 1130-000 | $322.90 | | $325,522.48 |
| 05/16/14 | 7 | HERITAGE FARMS INC | A/R 14538 | 1130-000 | $334.28 | | $325,856.76 |
| 05/20/14 | 7 | JOHN GLOWCZYK | A/R 12065 | 1130-000 | $0.37 | | $325,857.13 |
| 05/20/14 | 7 | GUILBERT TEX IN | A/R 12639 | 1130-000 | $6.00 | | $325,863.13 |
| 05/20/14 | 7 | LEIF WERNEID | A/R 12753 | 1130-000 | $6.31 | | $325,869.44 |
| 05/20/14 | 7 | HOUSHANG M BORGHEI | A/R 10699 | 1130-000 | $6.34 | | $325,875.78 |
| 05/20/14 | 7 | CONGREGATION B'NAI EMET | A/R 13240 | 1130-000 | $6.36 | | $325,882.14 |
| 05/20/14 | 7 | LARRY DAVIS | A/R 4683 | 1130-000 | $6.91 | | $325,889.05 |
| 05/20/14 | 7 | BORISOFF INSURANCE SERVICES | A/R 13076 | 1130-000 | $7.27 | | $325,896.32 |

Page Subtotals:                    $1,214.64          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/14 | 7 | EVELYN B HANGGI | A/R 14494 | 1130-000 | $7.75 | | $325,904.07 |
| 05/20/14 | 7 | WALNUT CREEK LIGHTING CO | A/R 12071 | 1130-000 | $7.77 | | $325,911.84 |
| 05/20/14 | 7 | HOOSHANG MOHADJER | A/R 678 | 1130-000 | $7.87 | | $325,919.71 |
| 05/20/14 | 7 | CRYSTAL'S NEST INC | A/R 13182 | 1130-000 | $7.96 | | $325,927.67 |
| 05/20/14 | 7 | SOCKET SCREWS, INC. | A/R 13639 | 1130-000 | $8.44 | | $325,936.11 |
| 05/20/14 | 7 | JYASF | A/R 14347 | 1130-000 | $9.09 | | $325,945.20 |
| 05/20/14 | 7 | MALCOLITE CORP | A/R 12370 | 1130-000 | $10.86 | | $325,956.06 |
| 05/20/14 | 7 | ASHRAF GABBAY | A/R 5210 | 1130-000 | $11.17 | | $325,967.23 |
| 05/20/14 | 7 | PETER FOLDVARY | A/R 13443 | 1130-000 | $11.20 | | $325,978.43 |
| 05/20/14 | 7 | NATURAL HEALTH PRODUCTS | A/R 13626 | 1130-000 | $11.98 | | $325,990.41 |
| 05/20/14 | 7 | MARIA LIBERTY PACQUILLO | A/R 4088 | 1130-000 | $13.30 | | $326,003.71 |
| 05/20/14 | 7 | CALIFORNIA METAL-X | A/R 13961 | 1130-000 | $13.30 | | $326,017.01 |
| 05/20/14 | 7 | ARTRAGEOUS FINE FRAMING | A/R 9301 | 1130-000 | $13.81 | | $326,030.82 |
| 05/20/14 | 7 | ROSSI TRANSPORT SERVICE | A/R 9807 | 1130-000 | $14.14 | | $326,044.96 |
| 05/20/14 | 7 | SUZANNE M PURNELL LIVING TRUST | A/R 12251 | 1130-000 | $15.00 | | $326,059.96 |
| 05/20/14 | 7 | LILLO CAFE | A/R 10882 | 1130-000 | $15.04 | | $326,075.00 |
| 05/20/14 | 7 | SOUND OASIS PRODUCTIONS LLC | A/R 12169 | 1130-000 | $15.32 | | $326,090.32 |

Page Subtotals:    $194.00    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/14 | 7 | BC INSTALLATION CO | A/R 8812 | 1130-000 | $15.90 | | $326,106.22 |
| 05/20/14 | 7 | FARHAD BOLANDIAN | A/R 9963 | 1130-000 | $16.64 | | $326,122.86 |
| 05/20/14 | 7 | PHILIP E SCHLAGETER | A/R 13619 | 1130-000 | $18.33 | | $326,141.19 |
| 05/20/14 | 7 | LINDA DAWSON | A/R 7530 | 1130-000 | $19.00 | | $326,160.19 |
| 05/20/14 | 7 | NARCONON | A/R | 1130-000 | $19.48 | | $326,179.67 |
| 05/20/14 | 7 | JEFF MALMUTH & CO INC | AR 11247 | 1130-000 | $21.84 | | $326,201.51 |
| 05/20/14 | 7 | ATKINS ENVIRONMENTAL HELP INC | A/R 9377 | 1130-000 | $21.98 | | $326,223.49 |
| 05/20/14 | 7 | OUTSOURCE LTD | A/R 11524 | 1130-000 | $22.60 | | $326,246.09 |
| 05/20/14 | 7 | AMERICAN STAFFING INC | A/R 13623 | 1130-000 | $23.10 | | $326,269.19 |
| 05/20/14 | 7 | AVIEL ENT INC | A/R 12252 | 1130-000 | $23.14 | | $326,292.33 |
| 05/20/14 | 7 | SOPHAN CONG | A/R 9032 | 1130-000 | $24.20 | | $326,316.53 |
| 05/20/14 | 7 | GRIFF IND INC | A/R 9783 | 1130-000 | $24.24 | | $326,340.77 |
| 05/20/14 | 7 | W.L.A. TELECOM CONSULTANTS | A/R 13914 | 1130-000 | $26.20 | | $326,366.97 |
| 05/20/14 | 7 | MAGNUS | A/R 12991, 13555 | 1130-000 | $29.77 | | $326,396.74 |
| 05/20/14 | 7 | KLNG INC | A/R 13834 | 1130-000 | $31.40 | | $326,428.14 |
| 05/20/14 | 7 | PREMIER WORLD TOURS LLC | A/R 11978 | 1130-000 | $36.27 | | $326,464.41 |
| 05/20/14 | 7 | KELLY H ROSE | A/R 14460 | 1130-000 | $38.07 | | $326,502.48 |

Page Subtotals:                                    $412.16            $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-18508 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: TCAST COMMUNICATIONS, INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5249 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX6922 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 04/12/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/14 | 7 | TULLIO MAMOLO CONTINENTAL BAKERY | A/R 5217 | 1130-000 | $38.39 | | $326,540.87 |
| 05/20/14 | 7 | RAPID CONN | A/R 5254 | 1130-000 | $38.90 | | $326,579.77 |
| 05/20/14 | 7 | AEROTRONICS MARKETING | A/R 861 | 1130-000 | $41.95 | | $326,621.72 |
| 05/20/14 | 7 | HASTINGS ENTERPRISES | A/R 8199 | 1130-000 | $42.09 | | $326,663.81 |
| 05/20/14 | 7 | PHOTRON USA INC | A/R 8071 | 1130-000 | $43.64 | | $326,707.45 |
| 05/20/14 | 7 | ART RESOURCES | A/R 13352 | 1130-000 | $47.00 | | $326,754.45 |
| 05/20/14 | 7 | SAVEON INC | A/R 7569 | 1130-000 | $50.00 | | $326,804.45 |
| 05/20/14 | 7 | HI-TECH ELECTRONICS CORP | A/R 6431 | 1130-000 | $56.19 | | $326,860.64 |
| 05/20/14 | 7 | MURRAYS SPORT CENTER | A/R 4461 | 1130-000 | $56.94 | | $326,917.58 |
| 05/20/14 | 7 | LUMINAR CREATIONS INC | A/R 7224 | 1130-000 | $64.45 | | $326,982.03 |
| 05/20/14 | 7 | LIBERTY VEGETABLE OIL | A/R 8627 | 1130-000 | $67.64 | | $327,049.67 |
| 05/20/14 | 7 | THE MOVEMENT OF SPIRITUAL INNER AWARENESS | A/R 14498 | 1130-000 | $79.53 | | $327,129.20 |
| 05/20/14 | 7 | TRUCK GEARS INC | A/R 287 | 1130-000 | $80.89 | | $327,210.09 |
| 05/20/14 | 7 | MALCOLITE CORP | A/R 12102 | 1130-000 | $111.30 | | $327,321.39 |
| 05/20/14 | 7 | TRIPLE B PACKERS & FORWARDERS | A/R | 1130-000 | $125.45 | | $327,446.84 |
| 05/20/14 | 7 | SLEEP DIAGNOSTICS AND RESEARCH CENT | A/R | 1130-000 | $156.11 | | $327,602.95 |
| 05/20/14 | 7 | CREATIVE AGE PUBLICATIONS | A/R 12760 | 1130-000 | $277.44 | | $327,880.39 |

| | | | Page Subtotals: | | $1,377.91 | $0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/14 | 7 | RIDGESTONE CORP | A/R 14109 | 1130-000 | $284.80 | | $328,165.19 |
| 05/20/14 | 7 | FICKEWIRTH AND ASSOCIATES | A/R 14294 | 1130-000 | $296.24 | | $328,461.43 |
| 05/20/14 | 7 | MURRIETA VALLEY MEDICAL GRP | A/R 14153 | 1130-000 | $299.94 | | $328,761.37 |
| 05/20/14 | 7 | ONE STOP WINDOWS & DOORS | A/R 14158 | 1130-000 | $316.53 | | $329,077.90 |
| 05/20/14 | 7 | CHABAD OF THE CONEJO | A/R 14258 | 1130-000 | $317.72 | | $329,395.62 |
| 05/20/14 | 7 | LUCKY MONEY INC | A/R 13322 | 1130-000 | $331.00 | | $329,726.62 |
| 05/20/14 | 7 | MISSION PAVING & SEALING | A/R 14000 | 1130-000 | $334.03 | | $330,060.65 |
| 05/20/14 | 7 | PROFILES TELEVISION PRODUCTIONS | A/R 14004 | 1130-000 | $352.35 | | $330,413.00 |
| 05/20/14 | 7 | WILDERMUTH ENVIRONMENTAL INC | A/R 14160 | 1130-000 | $382.47 | | $330,795.47 |
| 05/20/14 | 7 | COAST TO COAST BUSINESS EQUIPMENT | A/R 13969 | 1130-000 | $403.65 | | $331,199.12 |
| 05/20/14 | 7 | TALA INC | A/R 14198 | 1130-000 | $426.18 | | $331,625.30 |
| 05/20/14 | 7 | CAVALINI INC | A/R 12274 | 1130-000 | $526.36 | | $332,151.66 |
| 05/20/14 | 7 | NATIONWIDE MEDICAL/SURGICAL | A/R 14562 | 1130-000 | $562.04 | | $332,713.70 |
| 05/20/14 | 7 | COMPLETES PLUS | A/R 14030 | 1130-000 | $569.28 | | $333,282.98 |
| 05/20/14 | 7 | PETER LEONARD & CO | A/R 13851 | 1130-000 | $656.22 | | $333,939.20 |
| 05/20/14 | 7 | JARRPW FORMULAS, INC. | A/R 13681 | 1130-000 | $676.21 | | $334,615.41 |
| 05/20/14 | 7 | ISRAEL EMERGENCY ALLAIANCE | A/R 13938 | 1130-000 | $788.67 | | $335,404.08 |

Page Subtotals: $7,523.69   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 169)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/14 | 7 | THE PACKINGHOUSE | A/R 14441 | 1130-000 | $806.65 | | $336,210.73 |
| 05/20/14 | 7 | CBARR INC | A/R 11099 | 1130-000 | $999.67 | | $337,210.40 |
| 05/20/14 | 7 | HEALTH ADVOCATES LLC | A/R 14172 | 1130-000 | $5,061.09 | | $342,271.49 |
| 05/20/14 | 7 | MCNOON CRYSTAL LIGHTING | A/R 10991 | 1130-000 | $2.92 | | $342,274.41 |
| 05/20/14 | 7 | JTC MEEPO INT'L INC | A/R 4616 | 1130-000 | $6.36 | | $342,280.77 |
| 05/20/14 | 7 | GALINA BORIN | A/R 8704 | 1130-000 | $6.38 | | $342,287.15 |
| 05/20/14 | 7 | LEVIAN BROTHERS INC | A/R 10272 | 1130-000 | $6.44 | | $342,293.59 |
| 05/20/14 | 7 | VISUAL AID SERVICES INC | A/R 13925 | 1130-000 | $6.50 | | $342,300.09 |
| 05/20/14 | 7 | GARY TASHNEK | A/R 12462 | 1130-000 | $6.53 | | $342,306.62 |
| 05/20/14 | 7 | SANTA CLARITA UNITED METHODIST CHURCH | A/R 13786 | 1130-000 | $6.58 | | $342,313.20 |
| 05/20/14 | 7 | VALLEY WHOLISTIC | A/R 12120 | 1130-000 | $7.36 | | $342,320.56 |
| 05/20/14 | 7 | J DOLAN COMMUNICATIONS INC | A/R 5805 | 1130-000 | $8.10 | | $342,328.66 |
| 05/20/14 | 7 | R E MC COY CO | A/R 10521 | 1130-000 | $8.44 | | $342,337.10 |
| 05/20/14 | 7 | ALFF CHIROPRACTIC | A/R 11201 | 1130-000 | $10.08 | | $342,347.18 |
| 05/20/14 | 7 | EUROPA PLUS RUSSIAN IMPORT | A/R 12329 | 1130-000 | $10.67 | | $342,357.85 |
| 05/20/14 | 7 | EUROPEAN TRAVEL INTL | A/R 8935 | 1130-000 | $11.10 | | $342,368.95 |
| 05/20/14 | 7 | PERRIS VALLEY AVIATION SERVICES INC | A/R 12254 | 1130-000 | $11.49 | | $342,380.44 |

Page Subtotals:    $6,976.36    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/14 | 7 | TRIAD MAGNETICS | A/R 125482 | 1130-000 | $12.62 | | $342,393.06 |
| 05/20/14 | 7 | ROYAL PAPER CONVERTING INC | A/R 9812 | 1130-000 | $12.63 | | $342,405.69 |
| 05/20/14 | 7 | BEATA S REMBECZKY | A/R 14040 | 1130-000 | $13.24 | | $342,418.93 |
| 05/20/14 | 7 | JEWELRY IMPORTERS & MANUFACTURERS ASSOCIATION INTL | A/R 2106 | 1130-000 | $13.66 | | $342,432.59 |
| 05/20/14 | 7 | LYNN CAPOUYA INC | A/R 11220 | 1130-000 | $14.98 | | $342,447.57 |
| 05/20/14 | 7 | HUNG PHUC FRANCIS NGUYEN | A/R 13775 | 1130-000 | $15.89 | | $342,463.46 |
| 05/20/14 | 7 | SCHAFFER GRINDING CO | A/R 13087 | 1130-000 | $17.88 | | $342,481.34 |
| 05/20/14 | 7 | KECK INSURANCE AGENCY | A/R 7481 | 1130-000 | $19.18 | | $342,500.52 |
| 05/20/14 | 7 | THE REAL ESTATE PLAZA, INC. | A/R 14401 | 1130-000 | $19.69 | | $342,520.21 |
| 05/20/14 | 7 | E LOUIS RICHTER | A/R 10484 | 1130-000 | $23.04 | | $342,543.25 |
| 05/20/14 | 7 | TECHNICAL HEATERS INC | A/R 13219 | 1130-000 | $24.42 | | $342,567.67 |
| 05/20/14 | 7 | AMERICAN IMPEX CORP | A/R 9248 | 1130-000 | $24.45 | | $342,592.12 |
| 05/20/14 | 7 | GAIDS | A/R 13573 | 1130-000 | $25.30 | | $342,617.42 |
| 05/20/14 | 7 | UNITED CONSORTIUM INC | A/R 14163 | 1130-000 | $28.20 | | $342,645.62 |
| 05/20/14 | 7 | AAMP OF AMERICA | A/R 14596 | 1130-000 | $30.09 | | $342,675.71 |
| 05/20/14 | 7 | T E BOUTON CO | A/R 12682 | 1130-000 | $36.59 | | $342,712.30 |
| 05/20/14 | 7 | HEALTH ADVOCATES INC | A/R 11302 | 1130-000 | $36.83 | | $342,749.13 |

Page Subtotals:    $368.69    $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 171)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/14 | 7 | BENGARD MARKETING | A/R 9521, 9625 | 1130-000 | $59.58 | | $342,808.71 |
| 05/20/14 | 7 | KDL PRECISION MOLDING CORP | A/R 6905 | 1130-000 | $63.71 | | $342,872.42 |
| 05/20/14 | 7 | PERRIS VALLEY SKYDIVING SCHOOL | A/R 12255 | 1130-000 | $66.75 | | $342,939.17 |
| 05/20/14 | 7 | COOPER, MOSS, RESNICK, KLEIN & CO L | A/R 1559 | 1130-000 | $70.92 | | $343,010.09 |
| 05/20/14 | 7 | WIRELESS GUYS | A/R 14210 | 1130-000 | $71.98 | | $343,082.07 |
| 05/20/14 | 7 | GRIPLOCK SYSTEMS, LLC | A/R 14488 | 1130-000 | $73.65 | | $343,155.72 |
| 05/20/14 | 7 | SIERRA HYGIENE PRODUCTS LLC | A/R 12922 | 1130-000 | $81.90 | | $343,237.62 |
| 05/20/14 | 7 | GLESBY BUILDING MATERIALS | A/R 10588 | 1130-000 | $109.31 | | $343,346.93 |
| 05/20/14 | 7 | THE KAMA SUTRA CO | A/R 14456 | 1130-000 | $172.39 | | $343,519.32 |
| 05/20/14 | 7 | MICROSEMI | A/R | 1130-000 | $191.86 | | $343,711.18 |
| 05/20/14 | 7 | BALBOA THRIFT & LOAN | A/R 14414 | 1130-000 | $304.22 | | $344,015.40 |
| 05/20/14 | 7 | MJ INDUSTRIES | A/R 14434 | 1130-000 | $336.01 | | $344,351.41 |
| 05/20/14 | 7 | D & S INTL TRADING INC | A/R 14427 | 1130-000 | $371.04 | | $344,722.45 |
| 05/20/14 | 7 | HEDMAN PARTNERS, CPA | A/R 14068 | 1130-000 | $386.19 | | $345,108.64 |
| 05/20/14 | 7 | DOXSEE FOSTER & ASSOCIATES | A/R 14576 | 1130-000 | $433.40 | | $345,542.04 |
| 05/20/14 | 7 | TCHECK | A/R 14613 | 1130-000 | $444.14 | | $345,986.18 |
| 05/20/14 | 7 | ST BERNARDINE OF SIENA CHURCH | A/R 12160 | 1130-000 | $498.30 | | $346,484.48 |

UST Form 101-7-TDR (10/1/2010) *(Page: 172)*

Page Subtotals: $3,735.35   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/14 | 7 | PASSION FLOWERS | A/R 14204 | 1130-000 | $541.51 | | $347,025.99 |
| 05/20/14 | 7 | CAL - COAST MACHINERY INC | A/R 14487 | 1130-000 | $589.31 | | $347,615.30 |
| 05/20/14 | 7 | CBS AUTO BODY SHOP INC | A/R 14054 | 1130-000 | $623.68 | | $348,238.98 |
| 05/20/14 | 7 | HILLSIDE COMMUNITY CHURCH | A/R 13861 | 1130-000 | $643.13 | | $348,882.11 |
| 05/20/14 | 7 | LDLA CLOTHING LLC | A/R 14319 | 1130-000 | $694.22 | | $349,576.33 |
| 05/20/14 | 7 | DESERT PHYSICIANS MANAGEMENT LLC | A/R 14217 | 1130-000 | $887.32 | | $350,463.65 |
| 05/20/14 | 7 | WESTIN | A/R 14574 | 1130-000 | $2,480.38 | | $352,944.03 |
| 05/21/14 | 7 | IN-SPIRALING MOVEMENT ARTS, INC. | A/R 5267 | 1130-000 | $3.83 | | $352,947.86 |
| 05/21/14 | 7 | BIJAN RAHIMIAN | A/R 6715 | 1130-000 | $6.11 | | $352,953.97 |
| 05/21/14 | 7 | KING JR HOTEL | A/R 11486 | 1130-000 | $6.52 | | $352,960.49 |
| 05/21/14 | 7 | SONIA ROUHANI | A/R 13774 | 1130-000 | $7.03 | | $352,967.52 |
| 05/21/14 | 7 | FLORANCE DISTRIBUTING CO., INC. | A/R 14052 | 1130-000 | $7.08 | | $352,974.60 |
| 05/21/14 | 7 | JILL J CATALANO | A/R 9359 | 1130-000 | $7.73 | | $352,982.33 |
| 05/21/14 | 7 | WESTSIDE TRAVEL INC | A/R 8311 | 1130-000 | $9.39 | | $352,991.72 |
| 05/21/14 | 7 | FENTY KALIMAN | A/R 10672 | 1130-000 | $10.83 | | $353,002.55 |
| 05/21/14 | 7 | JIU DING BIO-SCIENCE GROUP USA | A/R 13558 | 1130-000 | $10.88 | | $353,013.43 |
| 05/21/14 | 7 | EUROPEAN CRAFTS INC | A/R 9314 | 1130-000 | $12.14 | | $353,025.57 |

Page Subtotals: $6,541.09   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508                                                          Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Case Name: TCAST COMMUNICATIONS, INC.                                      Bank Name: Associated Bank
                                                                           Account Number/CD#: XXXXXX5249
                                                                           GENERAL ACCOUNT
Taxpayer ID No: XX-XXX6922                                                  Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/12/2017                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/14 | 7 | CALHOUN STREET PARTNERS LLC | A/R 793 | 1130-000 | $12.22 | | $353,037.79 |
| 05/21/14 | 7 | LUTFALLAH HAY | A/R 12456 | 1130-000 | $13.42 | | $353,051.21 |
| 05/21/14 | 7 | CRENSHAW MEDICAL GROUP | A/R 11119 | 1130-000 | $13.63 | | $353,064.84 |
| 05/21/14 | 7 | DAVID J. RADIS | A/R 4868 | 1130-000 | $13.93 | | $353,078.77 |
| 05/21/14 | 7 | MANHATTAN COLONY INSURANCE SALES | A/R 12379 | 1130-000 | $17.97 | | $353,096.74 |
| 05/21/14 | 7 | RELIEF INTERNATIONAL | A/R 8950 | 1130-000 | $19.60 | | $353,116.34 |
| 05/21/14 | 7 | FOCUSERS INC | A/R 10715 | 1130-000 | $22.28 | | $353,138.62 |
| 05/21/14 | 7 | BARBARA J BECK | A/R 11801 | 1130-000 | $25.50 | | $353,164.12 |
| 05/21/14 | 7 | MEDTECH USA INC | A/R 129 | 1130-000 | $69.88 | | $353,234.00 |
| 05/21/14 | 7 | TABLETOPS UNLIMITED INC | A/R 13030 | 1130-000 | $49.25 | | $353,283.25 |
| 05/21/14 | 7 | PATRICK A PATMAN INC | A/R 14116 | 1130-000 | $327.59 | | $353,610.84 |
| 05/21/14 | 7 | BOBCO METALS LLC | A/R 13307 | 1130-000 | $438.43 | | $354,049.27 |
| 05/21/14 | 7 | PLAYA VISTA JOB OPPORTUNITIES | A/R 14486 | 1130-000 | $5,402.38 | | $359,451.65 |
| 05/22/14 | 7 | MORDECHAY REUBEN | A/R 8744 | 1130-000 | $6.17 | | $359,457.82 |
| 05/22/14 | 7 | KRAVINGS ANTHONY NEMATI | A/R 12837 | 1130-000 | $6.21 | | $359,464.03 |
| 05/22/14 | 7 | SRVR LLC | A/R | 1130-000 | $6.73 | | $359,470.76 |
| 05/22/14 | 7 | SHAHRAM SHAHRIRAI | A/R 12452 | 1130-000 | $7.23 | | $359,477.99 |

Page Subtotals:                                                   $6,452.42        $0.00

Page:    113

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/14 | 7 | WMR INC | A/R 10520 | 1130-000 | $7.26 | | $359,485.25 |
| 05/22/14 | 7 | REZA AZIZI | A/R 1434 | 1130-000 | $7.98 | | $359,493.23 |
| 05/22/14 | 7 | STEPHEN C TWINING | A/R 12032 | 1130-000 | $8.38 | | $359,501.61 |
| 05/22/14 | 7 | JAMES K WALLMAN | A/R 1861 | 1130-000 | $8.41 | | $359,510.02 |
| 05/22/14 | 7 | BRUNO PROELL | A/R 5516 | 1130-000 | $9.05 | | $359,519.07 |
| 05/22/14 | 7 | ORLY AKRY | A/R 8995 | 1130-000 | $9.64 | | $359,528.71 |
| 05/22/14 | 7 | ANDREA SCHIEMEL | A/R 4686 | 1130-000 | $9.71 | | $359,538.42 |
| 05/22/14 | 7 | A/C CONTROL INC | A/R 10134 | 1130-000 | $10.99 | | $359,549.41 |
| 05/22/14 | 7 | BATIA BECKERMAN | A/R 8403 | 1130-000 | $12.04 | | $359,561.45 |
| 05/22/14 | 7 | ALLEN INDL SUPPLY | A/R 13492 | 1130-000 | $12.69 | | $359,574.14 |
| 05/22/14 | 7 | CRYSTAL FANTASY INC | A/R 7074 | 1130-000 | $12.99 | | $359,587.13 |
| 05/22/14 | 7 | VANGUARD INSTRUMENTS CO INC | A/R 3391 | 1130-000 | $13.93 | | $359,601.06 |
| 05/22/14 | 7 | VALLEY PRESBYTERIAN CHURCH & SCHOOL | A/R 11996 | 1130-000 | $15.66 | | $359,616.72 |
| 05/22/14 | 7 | DAVID ASHER | A/R 11306 | 1130-000 | $17.27 | | $359,633.99 |
| 05/22/14 | 7 | ROBERT KASHEF | A/R 1424 | 1130-000 | $18.55 | | $359,652.54 |
| 05/22/14 | 7 | FRED LABELING INC | A/R 8530 | 1130-000 | $19.75 | | $359,672.29 |
| 05/22/14 | 7 | LARRY MCDOUGALD | A/R 7442 | 1130-000 | $19.97 | | $359,692.26 |

Page Subtotals:    $214.27    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/22/14 | 7 | MASSOUD NOSRATI | A/R 173 | 1130-000 | $22.32 | | $359,714.58 |
| 05/22/14 | 7 | PHARMACY CARE NETWORK INC | A/R 8483 | 1130-000 | $24.62 | | $359,739.20 |
| 05/22/14 | 7 | SONORA DESIGN ASSOCIATES | A/R 11081 | 1130-000 | $25.04 | | $359,764.24 |
| 05/22/14 | 7 | THERMO LIFE INTERNATIONAL | A/R 12216 | 1130-000 | $25.05 | | $359,789.29 |
| 05/22/14 | 7 | DAPHNA SLONIM MD | A/R 9183 | 1130-000 | $25.33 | | $359,814.62 |
| 05/22/14 | 7 | HARBOR BREEZE CORP | A/R 12298 | 1130-000 | $45.54 | | $359,860.16 |
| 05/22/14 | 7 | ROSEMARIA COLEMAN | A/R 8500 | 1130-000 | $55.09 | | $359,915.25 |
| 05/22/14 | 7 | NOVAK FINE ARTS | A/R 5515 | 1130-000 | $95.82 | | $360,011.07 |
| 05/22/14 | 7 | PALM SPRINGS DISPOSAL SERVICES | A/R 14510 | 1130-000 | $811.63 | | $360,822.70 |
| 05/22/14 | 7 | CHERI SUNDAE PRODUCTIONS INC | A/R | 1130-000 | $849.11 | | $361,671.81 |
| 05/22/14 | 7 | INLAND BEHAVIORAL & HEALTH SERVICES | A/R 14438 | 1130-000 | $903.14 | | $362,574.95 |
| 05/23/14 | | Transfer from Acct # XXXXXX5363 | Transfer of Funds Per Kcenia | 9999-000 | $103.00 | | $362,677.95 |
| 05/23/14 | | Transfer from Acct # XXXXXX5363 | Transfer of Funds Per Kcenia | 9999-000 | $175.00 | | $362,852.95 |
| 05/23/14 | 7 | YANG'S INVESTMENT & TRADING INC | A/R 9088 | 1130-000 | $9.00 | | $362,861.95 |
| 05/23/14 | 7 | NEW YORK DESIGNERS INC | A/R 2832 | 1130-000 | $9.82 | | $362,871.77 |
| 05/23/14 | 7 | WEALTHCARE ALLINCE INC | A/R 13252 | 1130-000 | $11.27 | | $362,883.04 |
| 05/23/14 | 7 | WATER COURT LLC | A/R 1170 | 1130-000 | $11.49 | | $362,894.53 |

Page Subtotals: $3,202.27   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/23/14 | 7 | AMERICAN TAX SAVERS INC | A/R 3518 | 1130-000 | $15.75 | | $362,910.28 |
| 05/23/14 | 7 | LA PROVENCE PATISSERIE | A/R 10781 | 1130-000 | $15.96 | | $362,926.24 |
| 05/23/14 | 7 | EDWARD PAUL HISKAIL | A/R 10821 | 1130-000 | $17.60 | | $362,943.84 |
| 05/23/14 | 7 | MARYANN EDGECOMB | A/R 14069 | 1130-000 | $24.22 | | $362,968.06 |
| 05/23/14 | 7 | PRIDE ENTERPRISES INC | A/R 9932 | 1130-000 | $37.83 | | $363,005.89 |
| 05/23/14 | 7 | UGSI ACQUISITION CORP | A/R 7048 | 1130-000 | $42.30 | | $363,048.19 |
| 05/23/14 | 7 | KIRK R WARNER | A/R 5373 | 1130-000 | $43.27 | | $363,091.46 |
| 05/23/14 | 7 | ALPHA AVIATION COMPONENTS INC | A/R 5259 | 1130-000 | $57.13 | | $363,148.59 |
| 05/23/14 | 7 | PLANTEL NURSERIES | A/R 14490 | 1130-000 | $61.71 | | $363,210.30 |
| 05/23/14 | 7 | MEGAPIN GROUP INC | A/R | 1130-000 | $63.01 | | $363,273.31 |
| 05/23/14 | 7 | PASSIION BEAUTY INC | A/R 13049 | 1130-000 | $81.89 | | $363,355.20 |
| 05/23/14 | 7 | TELECOM ITALIA SPARKLE OF NA INC | A/R 19697 | 1130-000 | $205.42 | | $363,560.62 |
| 05/23/14 | 7 | MUSIC SALES CORP | A/R 2114 | 1130-000 | $312.87 | | $363,873.49 |
| 05/23/14 | 7 | NAUTILUS HEALTHCARE | A/R 14159 | 1130-000 | $313.52 | | $364,187.01 |
| 05/23/14 | 7 | PLAYBOY ENTERPRISES | A/R 14439 | 1130-000 | $336.02 | | $364,523.03 |
| 05/23/14 | 7 | NAUTILUS HEALTHCARE | A/R 14208 | 1130-000 | $415.29 | | $364,938.32 |
| 05/23/14 | 7 | GOTHIC GROUNDS MANAGEMENT | A/R 13651 | 1130-000 | $576.79 | | $365,515.11 |

Page Subtotals: $2,620.58   $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-18508 | |
| Case Name: TCAST COMMUNICATIONS, INC. | |

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/23/14 | 7 | DOWNTOWN BUTTON USA | A/R 14368 | 1130-000 | $750.47 | | $366,265.58 |
| 05/23/14 | 7 | CRAWFORD & BANGS LLP | A/R 14418 | 1130-000 | $425.84 | | $366,691.42 |
| 05/23/14 | | Reverses Adjustment OUT on 04/14/14 | ADDITIONAL BANK SERVICE FEE REVERSED BY THE BANK ON 5/22/14 (FEE RE RETURNED ITEMS) | 2600-000 | | ($132.00) | $366,823.42 |
| 05/23/14 | 100018 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | OUTSTANDING MARCH 2014 STORAGE CHARGES (INCLUDING LATE AND LIEN FEES) ACCT# 17178074 PER CASH DIBURSEMENT MOTION NO. 1 ENTERED ON 5/6/14 | 2410-000 | | $103.00 | $366,720.42 |
| 05/23/14 | 100019 | JESSICA MARTINO 30117 LEXINGTON DRIVEVAL VERDE, CA  91384 | SERVICES RENDERED IN CONNECTION WITH FINAL BILLING OF ACCOUNTS RECEIVABLE PER OPERATING ORDER ENTERED 2/20/14 INVOICE #101 3/10/14 TO 5/2/14 | 2990-000 | | $175.00 | $366,545.42 |
| 05/27/14 | 7 | SAS TAX & ACCOUNTING LLC | A/R 13522 | 1130-000 | $1.45 | | $366,546.87 |
| 05/27/14 | 7 | PERRIS SKYVENTURE | A/R 9686 | 1130-000 | $3.83 | | $366,550.70 |
| 05/27/14 | 7 | WALTER GIBA | A/R 6698 | 1130-000 | $6.17 | | $366,556.87 |
| 05/27/14 | 7 | BCA/SANTA CLAIRTA LANES | A/R 9815 | 1130-000 | $7.24 | | $366,564.11 |
| 05/27/14 | 7 | HOUSING AUTHORITY OF COUNTY OF SANTA BARBARA | A/R 13679 | 1130-000 | $7.66 | | $366,571.77 |
| 05/27/14 | 7 | ACTON ARCO AM/PM 33488 CROWN VALLEY RD | A/R 4174 | 1130-000 | $8.41 | | $366,580.18 |

Page Subtotals:   $1,211.07   $146.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | 7 | RM HOLLAND | A/R 768 | 1130-000 | $10.07 | | $366,590.25 |
| 05/27/14 | 7 | HOUSING AUTHORITY OF COUNTY OF SANTA BARBARA | A/R 13680 | 1130-000 | $11.49 | | $366,601.74 |
| 05/27/14 | 7 | OHMEGA TECHNOLOGIES INC | A/R 5220 | 1130-000 | $11.76 | | $366,613.50 |
| 05/27/14 | 7 | VIKTOR BENES BAKERY PASADENA | A/R 9039 | 1130-000 | $11.87 | | $366,625.37 |
| 05/27/14 | 7 | JEFFERSON WEST INC | A/R 8553, 8555 | 1130-000 | $19.79 | | $366,645.16 |
| 05/27/14 | 7 | PAGE JENKINS FIN SVCS INC | A/R 11536 | 1130-000 | $16.17 | | $366,661.33 |
| 05/27/14 | 7 | JT CONTRACTORS, INC. | A/R 12463 | 1130-000 | $19.88 | | $366,681.21 |
| 05/27/14 | 7 | CORAL DIAMONDS INC | A/R 229 | 1130-000 | $26.05 | | $366,707.26 |
| 05/27/14 | 7 | DA SILVA STUDIOS PHOTOGRAPHY INC | A/R 4359 | 1130-000 | $30.72 | | $366,737.98 |
| 05/27/14 | 7 | TYPEMATRIX KEYBOARDS INC | A/R 14501 | 1130-000 | $30.92 | | $366,768.90 |
| 05/27/14 | 7 | ROTAPLAST INTERNATIONAL INC | A/R 9470 | 1130-000 | $32.08 | | $366,800.98 |
| 05/27/14 | 7 | SONICCELL INC | A/R 11423 | 1130-000 | $32.77 | | $366,833.75 |
| 05/27/14 | 7 | DESERT INDUSTRIAL SUPPLY | A/R 7401, 7403 | 1130-000 | $35.95 | | $366,869.70 |
| 05/27/14 | 7 | FONTAINEBLEU HOLDINGS LLC | A/R 14006 | 1130-000 | $58.32 | | $366,928.02 |
| 05/27/14 | 7 | FONTAINEBLEU HOLDINGS LLC | A/R 14006 | 1130-000 | $113.98 | | $367,042.00 |
| 05/27/14 | 7 | CONEXIS | A/R 11627 | 1130-000 | $190.80 | | $367,232.80 |
| 05/27/14 | 7 | TROPICANA GARDENS HOLDINGS LLC | A/R 1406 | 1130-000 | $191.10 | | $367,423.90 |

Page Subtotals:   $843.72   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-18508 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |

Case Name: TCAST COMMUNICATIONS, INC.

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 04/12/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | 7 | WELBURN GOURD FARM INC | A/R 13995 | 1130-000 | $222.31 | | $367,646.21 |
| 05/27/14 | 7 | PACIFICA STRATFORD LLC | A/R 14045 | 1130-000 | $295.67 | | $367,941.88 |
| 05/27/14 | 7 | OCEAN PARK INN INC | A/R 14506 | 1130-000 | $601.06 | | $368,542.94 |
| 05/27/14 | 7 | TERRA MANOR INC | A/R 1412 | 1130-000 | $659.94 | | $369,202.88 |
| 05/27/14 | 7 | BEHAVIORAL SCIENCE TECHNOLOGY INC | A/R 13589 | 1130-000 | $748.29 | | $369,951.17 |
| 05/27/14 | 7 | CASABLANCA EXPRESS | A/R 10983 | 1130-000 | $2,396.48 | | $372,347.65 |
| 05/27/14 | 7 | JAMES R DEAL | A/R 9321 | 1130-000 | $6.02 | | $372,353.67 |
| 05/27/14 | 7 | KARPLUS WAREHOUSE INC | A/R 8758 | 1130-000 | $6.48 | | $372,360.15 |
| 05/27/14 | 7 | ANNIE FENG | A/R 7299 | 1130-000 | $8.92 | | $372,369.07 |
| 05/27/14 | 7 | SCG VALENCIA LLC | A/R 13172 | 1130-000 | $10.34 | | $372,379.41 |
| 05/27/14 | 7 | INDITEX INC | A/R 12628 | 1130-000 | $11.44 | | $372,390.85 |
| 05/27/14 | 7 | KOUROSH NIKNEJAD | A/R 1867 | 1130-000 | $11.60 | | $372,402.45 |
| 05/27/14 | 7 | CHARLTON WEEKS LLP | A/R 12862 | 1130-000 | $12.13 | | $372,414.58 |
| 05/27/14 | 7 | TOTAL EDUCATION SOLUTIONS | A/R 11508 | 1130-000 | $12.14 | | $372,426.72 |
| 05/27/14 | 7 | 123 TRAVEL INC | A/R 11744 | 1130-000 | $12.61 | | $372,439.33 |
| 05/27/14 | 7 | MOSHE INC | A/R 13197 | 1130-000 | $14.02 | | $372,453.35 |
| 05/27/14 | 7 | BLACK GOLD INDUSTRIES | A/R 13997 | 1130-000 | $14.73 | | $372,468.08 |

| | | | Page Subtotals: | | $5,044.18 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | 7 | GLOBAL ELECTRONIC MFG CO INC | A/R 11175 | 1130-000 | $16.25 | | $372,484.33 |
| 05/27/14 | 7 | PHILANTROPIC ASSOCIATES INC | A/R 12273 | 1130-000 | $17.66 | | $372,501.99 |
| 05/27/14 | 7 | BLACK GOLD INDUSTRIES | A/R 13663 | 1130-000 | $18.75 | | $372,520.74 |
| 05/27/14 | 7 | NK BEVERLY HILLS CORP | A/R 9365 | 1130-000 | $19.77 | | $372,540.51 |
| 05/27/14 | 7 | AUTOMOTIVE TECHNOLOGY | A/R 10602 | 1130-000 | $20.00 | | $372,560.51 |
| 05/27/14 | 7 | CLUB 408 INC | A/R 13014 | 1130-000 | $20.15 | | $372,580.66 |
| 05/27/14 | 7 | UNINET IMAGING INC | A/R 12769 | 1130-000 | $21.56 | | $372,602.22 |
| 05/27/14 | 7 | SHUTTER WORLD INC | A/R 9458 | 1130-000 | $21.71 | | $372,623.93 |
| 05/27/14 | 7 | NASSER POL | A/R 2295 | 1130-000 | $22.94 | | $372,646.87 |
| 05/27/14 | 7 | UNITED VOICES OF YOUTH | A/R 13909 | 1130-000 | $28.17 | | $372,675.04 |
| 05/27/14 | 7 | PURE SALES INC. | A/R 8784 | 1130-000 | $35.53 | | $372,710.57 |
| 05/27/14 | 7 | XIT INC | A/R 14219 | 1130-000 | $35.85 | | $372,746.42 |
| 05/27/14 | 7 | MONTECITO COUNTRY CLUB | A/R 11929 | 1130-000 | $52.26 | | $372,798.68 |
| 05/27/14 | 7 | JARROW FORMULAS INC - GA | A/R 13819 | 1130-000 | $79.50 | | $372,878.18 |
| 05/27/14 | 7 | ADDITIONAL TECHNOLOGY SECURITY INC | A/R 11845 | 1130-000 | $84.76 | | $372,962.94 |
| 05/27/14 | 7 | LIBERTY DATA INC | A/R 11657 | 1130-000 | $156.55 | | $373,119.49 |
| 05/27/14 | 7 | UNITED MERCHANT SERVICES | A/R 14261 | 1130-000 | $257.47 | | $373,376.96 |

Page Subtotals: $908.88    $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/27/14 | 7 | MADPLANET.COM INC | A/R 14126 | 1130-000 | $277.39 | | $373,654.35 |
| 05/27/14 | 7 | DAVID HESKIAOFF MD APC | A/R 8799 | 1130-000 | $302.65 | | $373,957.00 |
| 05/27/14 | 7 | HOLIDAY INN EXPRESS PORT HUENEME | A/R 14505 | 1130-000 | $343.60 | | $374,300.60 |
| 05/27/14 | 7 | MOTION PICTURE COMPLIANCE SOLUTIONS | A/R 14282 | 1130-000 | $344.50 | | $374,645.10 |
| 05/27/14 | 7 | RBJ SOFTWARE INC | A/R 14295 | 1130-000 | $353.60 | | $374,998.70 |
| 05/27/14 | 7 | WORLD VARIETY PRODUCE INC | A/R 14213 | 1130-000 | $369.94 | | $375,368.64 |
| 05/27/14 | 7 | BLACK  GOLD INDUSTRIES | A/R 4706 | 1130-000 | $423.90 | | $375,792.54 |
| 05/27/14 | 7 | WORLD VARIETY PRODUCE INC | A/R 10610 | 1130-000 | $871.96 | | $376,664.50 |
| 05/27/14 | | Transfer to Acct # XXXXXX5363 | Transfer of Funds Per Kcenia | 9999-000 | | $175.00 | $376,489.50 |
| 05/28/14 | 7 | JOSEPH C REGAN | A/R 800 | 1130-000 | $9.43 | | $376,498.93 |
| 05/28/14 | 7 | JOHN A FURUTANI ESQ | A/R 11785 | 1130-000 | $9.60 | | $376,508.53 |
| 05/28/14 | 7 | ILANA GELLIS | A/R 9479 | 1130-000 | $10.12 | | $376,518.65 |
| 05/28/14 | 7 | COASTAR FREIGHT SERVICES INC | A/R 12441 | 1130-000 | $10.81 | | $376,529.46 |
| 05/28/14 | 7 | KO TAI INTL DEVELOPMENT INC | A/R 9346 | 1130-000 | $11.49 | | $376,540.95 |
| 05/28/14 | 7 | FEATHERSTONE INC | A/R 13787 | 1130-000 | $12.85 | | $376,553.80 |
| 05/28/14 | 7 | IRISH CONSTRUCTION | A/R 8912 | 1130-000 | $13.27 | | $376,567.07 |
| 05/28/14 | 7 | RANDY CLARK | A/R 11039 | 1130-000 | $13.66 | | $376,580.73 |

Page Subtotals: $3,378.77   $175.00

Page:  121

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/14 | 7 | DAVID PAINE INC | A/R 12944 | 1130-000 | $14.30 | | $376,595.03 |
| 05/28/14 | 7 | PEDIATRIC PARTNERS | A/R 14063 | 1130-000 | $15.46 | | $376,610.49 |
| 05/28/14 | 7 | OLOF A ANDERSON | A/R 9884 | 1130-000 | $16.89 | | $376,627.38 |
| 05/28/14 | 7 | OAKMONT INVESTMENT CO | A/R 7214 | 1130-000 | $17.07 | | $376,644.45 |
| 05/28/14 | 7 | PEDIATRIC PARTNERS | A/R 11473 | 1130-000 | $19.62 | | $376,664.07 |
| 05/28/14 | 7 | PARIS DREAMS | A/R 10750 | 1130-000 | $25.50 | | $376,689.57 |
| 05/28/14 | 7 | GLEN EDEN CORP | A/R 5105 | 1130-000 | $39.37 | | $376,728.94 |
| 05/28/14 | 7 | ARTISTIC WELDING INC | A/R 13946 | 1130-000 | $49.38 | | $376,778.32 |
| 05/28/14 | 7 | GWS INC | A/R 8938 | 1130-000 | $61.60 | | $376,839.92 |
| 05/28/14 | 7 | ENCORE PROPERTY MANAGEMENT INC | A/R 7371 | 1130-000 | $78.13 | | $376,918.05 |
| 05/28/14 | 7 | IRISH CONSTRUCTION | A/R 8909 | 1130-000 | $81.86 | | $376,999.91 |
| 05/28/14 | 7 | THOMPSON DAYTON STEEL SERVICE | A/R 11043 | 1130-000 | $84.56 | | $377,084.47 |
| 05/28/14 | 7 | GLESBY WHOLESALE INC | A/R 11668 | 1130-000 | $85.09 | | $377,169.56 |
| 05/28/14 | 7 | HEAVY EQUIPMENT RENTALS LLC | A/R 4908 | 1130-000 | $88.27 | | $377,257.83 |
| 05/28/14 | 7 | FANTASY COOKIE CORP | A/R 12074 | 1130-000 | $97.75 | | $377,355.58 |
| 05/28/14 | 7 | IRISH CONSTRUCTION | A/R 12646 | 1130-000 | $97.92 | | $377,453.50 |
| 05/28/14 | 7 | ELEPHANT BAR RESTAURANT | A/R 9787 | 1130-000 | $135.38 | | $377,588.88 |

Page Subtotals:   $1,008.15   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/14 | 7 | IRISH CONSTRUCTION | A/R 8911 | 1130-000 | $158.52 | | $377,747.40 |
| 05/28/14 | 7 | RED POCKET INC | A/R 14429, 14406, 13789 | 1130-000 | $201.97 | | $377,949.37 |
| 05/28/14 | 7 | FANTASY COOKIE CORP | A/R 12074 | 1130-000 | $169.97 | | $378,119.34 |
| 05/28/14 | 7 | CHARDONNAY ESCROW INC | A/R 12692 | 1130-000 | $298.24 | | $378,417.58 |
| 05/28/14 | 7 | HEALTH PLUS INC | A/R 14292 | 1130-000 | $331.45 | | $378,749.03 |
| 05/28/14 | 7 | BFM DIGITAL INC | A/R 14003 | 1130-000 | $653.54 | | $379,402.57 |
| 05/28/14 | 7 | ATKINSON-BAKER INC | A/R 13708 | 1130-000 | $750.35 | | $380,152.92 |
| 05/28/14 | 7 | PEDIATRIC PARTNERS | A/R 14399 | 1130-000 | $756.85 | | $380,909.77 |
| 05/28/14 | 7 | PEDIATRIC PARTNERS | A/R 14275 | 1130-000 | $984.43 | | $381,894.20 |
| 05/28/14 | 7 | MUTUAL OF OMAHA INSURANCE CO | A/R 13877, 13876, 13875 | 1130-000 | $1,316.08 | | $383,210.28 |
| 05/29/14 | 7 | BIZPEN.COM INC | A/R 8462 | 1130-000 | $37.21 | | $383,247.49 |
| 05/29/14 | 7 | ANTI-AGING INSTITUTE OF CA | A/R 11934 | 1130-000 | $59.21 | | $383,306.70 |
| 05/29/14 | 7 | WESSCO INTERNATIONAL | A/R 13956 | 1130-000 | $88.30 | | $383,395.00 |
| 05/29/14 | 7 | TOOLEY INVESTMET CO LLC | A/R | 1130-000 | $541.73 | | $383,936.73 |
| 05/29/14 | 7 | PAUL HERMAN | A/R 13341 | 1130-000 | $15.41 | | $383,952.14 |
| 05/30/14 | 7 | KENNETH P OLSHEIN | A/R 14598 | 1130-000 | $1.00 | | $383,953.14 |
| 05/30/14 | 7 | LAW OFFICES OF PARKER & IRWIN | A/R 10725 | 1130-000 | $2.65 | | $383,955.79 |

Page Subtotals:                                                    $6,366.91          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | 7 | WENDY C SEGARD | A/R 5352 | 1130-000 | $6.36 | | $383,962.15 |
| 05/30/14 | 7 | JEFF R HOOPER | A/R 13445 | 1130-000 | $6.49 | | $383,968.64 |
| 05/30/14 | 7 | SCOTT K MAXWELL | A/R 9777 | 1130-000 | $6.78 | | $383,975.42 |
| 05/30/14 | 7 | INGA-LILL VOLK | A/R 12484 | 1130-000 | $7.36 | | $383,982.78 |
| 05/30/14 | 7 | MITCHELL J COHEN | A/R 10958 | 1130-000 | $8.80 | | $383,991.58 |
| 05/30/14 | 7 | STEPAN STEPANYAN | A/R 13517 | 1130-000 | $9.67 | | $384,001.25 |
| 05/30/14 | 7 | INTERBANK LEASING CORP | A/R 10590 | 1130-000 | $10.51 | | $384,011.76 |
| 05/30/14 | 7 | MARY BRAY | A/R 12135 | 1130-000 | $11.02 | | $384,022.78 |
| 05/30/14 | 7 | ASSOCIATED COURIER SYSTEM | A/R 8969 | 1130-000 | $13.09 | | $384,035.87 |
| 05/30/14 | 7 | DOUGLAS SHOOKER | A/R 12316 | 1130-000 | $14.69 | | $384,050.56 |
| 05/30/14 | 7 | SPECTRUM ENVIRONMENTAL PEST MGMT | A/R 13160 | 1130-000 | $15.68 | | $384,066.24 |
| 05/30/14 | 7 | STC NETCOM | A/R 12643 | 1130-000 | $15.85 | | $384,082.09 |
| 05/30/14 | 7 | TOPAL STRATEGIES LLC | A/R 14595 | 1130-000 | $18.31 | | $384,100.40 |
| 05/30/14 | 7 | 26 INTL INC | A/R 8742 | 1130-000 | $18.75 | | $384,119.15 |
| 05/30/14 | 7 | TURBO CHILLED CORP | A/R 8518 | 1130-000 | $23.80 | | $384,142.95 |
| 05/30/14 | 7 | LA LINEN | A/R 4979 | 1130-000 | $27.38 | | $384,170.33 |
| 05/30/14 | 7 | ELLIKO INC | A/R 11301 | 1130-000 | $28.76 | | $384,199.09 |

Page Subtotals: $243.30    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | 7 | AMUZEMENT ENTERPRISES INC | A/R 10772 | 1130-000 | $31.28 | | $384,230.37 |
| 05/30/14 | 7 | SOUTHERN CALIFORNIA EBEW-NECA | A/R 12287 | 1130-000 | $32.28 | | $384,262.65 |
| 05/30/14 | 7 | SPICE IND'L GROUP INC | A/R 1511 | 1130-000 | $35.64 | | $384,298.29 |
| 05/30/14 | 7 | CONTRACTORS WARDROBE | A/R 2626 | 1130-000 | $73.41 | | $384,371.70 |
| 05/30/14 | 7 | SAN DIEGO EUROPEAN MOTORCARS | A/R 14224 | 1130-000 | $78.91 | | $384,450.61 |
| 05/30/14 | 7 | NEDRAC INC | A/R 423 | 1130-000 | $154.75 | | $384,605.36 |
| 05/30/14 | 7 | PACIFICA ESCONDIDO LLC | A/R 13993 | 1130-000 | $291.81 | | $384,897.17 |
| 05/30/14 | 7 | BRENTWOOD SCHOOL | A/R 14018 | 1130-000 | $309.31 | | $385,206.48 |
| 05/30/14 | 7 | CALIFORNIA TITLE CO | A/R 14554 | 1130-000 | $330.73 | | $385,537.21 |
| 05/30/14 | 7 | HI-DESERT WATER DISTRICT | A/R 14431 | 1130-000 | $349.02 | | $385,886.23 |
| 05/30/14 | 7 | TORRE NISSAN | A/R 13950 | 1130-000 | $436.59 | | $386,322.82 |
| 05/30/14 | 7 | RENT A TIRE LP | A/R 14274 | 1130-000 | $453.12 | | $386,775.94 |
| 05/30/14 | 7 | BRENTWOOD SCHOOL | A/R 14019 | 1130-000 | $645.48 | | $387,421.42 |
| 05/30/14 | 7 | GOTHIC LANDSCAPING INC | A/R 13568 | 1130-000 | $689.55 | | $388,110.97 |
| 05/30/14 | 7 | EARTHLY BODY INC | A/R 14448 | 1130-000 | $798.34 | | $388,909.31 |
| 05/30/14 | 7 | PARALLEL ENTERTAINMENT INC | A/R 14539 | 1130-000 | $1,019.77 | | $389,929.08 |
| 05/30/14 | 7 | ATLANTIC PACIFIC AIRLINE ASSO | A/R 13947 | 1130-000 | $1,375.53 | | $391,304.61 |

Page Subtotals:    $7,105.52    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/14 | 7 | FOREST HOME INC | A/R 14061 | 1130-000 | $1,550.53 | | $392,855.14 |
| 05/30/14 | 7 | PAMELA BLACKMAN | A/R 11413 | 1130-000 | $11.24 | | $392,866.38 |
| 05/30/14 | 7 | GOLDEN GATE JEWELRY | A/R 11619 | 1130-000 | $15.22 | | $392,881.60 |
| 05/30/14 | 7 | FRIENDS OF NARCONON INTL | A/R 9442 | 1130-000 | $20.55 | | $392,902.15 |
| 05/30/14 | 7 | SIGNS BY TOMORROW | A/R 13204 | 1130-000 | $24.71 | | $392,926.86 |
| 05/30/14 | 7 | EXHART INC | A/R 13483 | 1130-000 | $33.66 | | $392,960.52 |
| 05/30/14 | 7 | HOMA CHAMAN | A/R 8501 | 1130-000 | $37.66 | | $392,998.18 |
| 05/30/14 | 7 | FIRST BEVERAL GROUP LLC | A/R 14428 | 1130-000 | $386.54 | | $393,384.72 |
| 05/30/14 | 7 | WESTLAND ORCHIDS INC | A/R | 1130-000 | $819.38 | | $394,204.10 |
| 05/30/14 | 7 | WESTLAND FLORAL CO | A/R 14205 | 1130-000 | $1,638.74 | | $395,842.84 |
| 05/30/14 | 7 | LEVEL 3 COMMUNICATIONS LLC | A/R | 1130-000 | $244.41 | | $396,087.25 |
| 06/02/14 | | Transfer from Acct # XXXXXX5363 | Transfer of Funds Per Kcenia | 9999-000 | $111.00 | | $396,198.25 |
| 06/02/14 | 7 | GUSTAV CARROLL, INC. | A/R 8592 | 1130-000 | $10.72 | | $396,208.97 |
| 06/02/14 | 7 | HAPPY PETS VETERINARY CENTER | A/R 13067 | 1130-000 | $45.28 | | $396,254.25 |
| 06/02/14 | 7 | CRAWFORD INVESTMENT CO | A/R 12072 | 1130-000 | $64.00 | | $396,318.25 |
| 06/02/14 | 7 | SINCLAIR WELL PRODUCTS, INC. | A/R 14166 | 1130-000 | $123.33 | | $396,441.58 |
| 06/02/14 | 7 | DALLAS ASSOCIATION OF CREDIT MGMT | A/R 34489 | 1130-000 | $201.23 | | $396,642.81 |

Page Subtotals: $5,338.20   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 187)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/14 | 7 | RANCHO FOODS INC. | A/R 14058 | 1130-000 | $393.21 | | $397,036.02 |
| 06/02/14 | 7 | HYDRAULIC ROD PUMPS INTL | A/R 14042 | 1130-000 | $581.78 | | $397,617.80 |
| 06/02/14 | 7 | SEVEN LAKES HOME OWNERS ASSOCIATION | A/R 14404 | 1130-000 | $702.05 | | $398,319.85 |
| 06/02/14 | 7 | RVGC PARTNERS INC | A/R 14134 | 1130-000 | $886.51 | | $399,206.36 |
| 06/02/14 | 7 | BEVERLY HILLS INTEGRATED SURGICAL | A/R 14552 | 1130-000 | $1,428.14 | | $400,634.50 |
| 06/02/14 | 100020 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | JUNE, 2014 STORAGE CHARGES, ACCT# 17178074 PER CASH DIBURSEMENT MOTION NO. 1 ENTERED ON 5/6/14 | 2410-000 | | $222.00 | $400,412.50 |
| 06/03/14 | 7 | TURNKEY EVENT LABOR INC | A/R 13735 | 1130-000 | $1.46 | | $400,413.96 |
| 06/03/14 | 7 | SHIU MEI STEEN | A/R 9492 | 1130-000 | $5.40 | | $400,419.36 |
| 06/03/14 | 7 | SHOTOKU INC | A/R 10310 | 1130-000 | $7.71 | | $400,427.07 |
| 06/03/14 | 7 | HALE REFRIGERATION | A/R 13302 | 1130-000 | $12.31 | | $400,439.38 |
| 06/03/14 | 7 | MICROWAVE SOLUTIONS INC | A/R 4462 | 1130-000 | $14.71 | | $400,454.09 |
| 06/03/14 | 7 | HADASSAH SOUTHERN CALIFORNIA | A/R 12624 | 1130-000 | $30.64 | | $400,484.73 |
| 06/03/14 | 7 | LTC PERFORMANCE STRATEGIES | A/R 13066 | 1130-000 | $36.47 | | $400,521.20 |
| 06/03/14 | 7 | BABCOCK ENTERPRISES INC | A/R 7983 | 1130-000 | $40.76 | | $400,561.96 |
| 06/03/14 | 7 | IRISH CONSTRUCTION | A/R 8913 | 1130-000 | $77.92 | | $400,639.88 |

Page Subtotals: $4,219.07   $222.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 13-18508 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
|---|---|---|
| Case Name: TCAST COMMUNICATIONS, INC. | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX5249 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/14 | 7 | SIERRA SUN INC | A/R 13398 | 1130-000 | $80.41 | | $400,720.29 |
| 06/03/14 | 7 | MUTUAL OF OMAHA INS CO | A/R 14458 | 1130-000 | $453.06 | | $401,173.35 |
| 06/03/14 | 7 | TRICAL INC | A/R 14465 | 1130-000 | $587.23 | | $401,760.58 |
| 06/03/14 | 7 | PAYDIRT PICTURES LLC | A/R 14470 | 1130-000 | $870.90 | | $402,631.48 |
| 06/03/14 | 100020 | Reverses Check # 100020 | JUNE, 2014 STORAGE INCORRECT AMOUNT | 2410-000 | | ($222.00) | $402,853.48 |
| 06/03/14 | 100021 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | JUNE, 2014 STORAGE CHARGES, ACCT# 17178074 PER CASH DIBURSEMENT MOTION NO. 1 ENTERED ON 5/6/14 | 2410-000 | | $111.00 | $402,742.48 |
| 06/03/14 | | FIFTH THIRD BANK | BREACH ASSISTANCE AND PCI NON VALIDATION FEE PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $30.00 | $402,712.48 |
| 06/04/14 | 7 | JACY BASILE | A/R 14495 | 1130-000 | $8.66 | | $402,721.14 |
| 06/04/14 | 7 | SHAOUL AFTALION | A/R 11109 | 1130-000 | $14.71 | | $402,735.85 |
| 06/04/14 | 7 | SANTA BARBARA HEALTHCARE | A/R 8733 | 1130-000 | $61.26 | | $402,797.11 |
| 06/04/14 | 7 | HONEY'S PLACE INC | A/R 13353 | 1130-000 | $169.48 | | $402,966.59 |
| 06/04/14 | 7 | LAURAND MANAGEMENT CO | A/R 14310 | 1130-000 | $300.00 | | $403,266.59 |
| 06/04/14 | 7 | PEGASUS ELITE AVIATION INC | A/R 13982 | 1130-000 | $311.86 | | $403,578.45 |
| 06/04/14 | 7 | SYNERGY INFORMATION SOLUTIONS INC | A/R 13979 | 1130-000 | $449.95 | | $404,028.40 |
| 06/04/14 | 7 | RIVE GAUCHE TELEVISION | A/R 14289 | 1130-000 | $676.34 | | $404,704.74 |
| | | | Page Subtotals: | | $3,983.86 | ($81.00) | |

UST Form 101-7-TDR (10/1/2010) *(Page: 189)*

Exhibit 9

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 13-18508 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: TCAST COMMUNICATIONS, INC. | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX5249 |
| | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/14 | 7 | LAUREL SPRINGS SCHOOL | A/R 14141 | 1130-000 | $1,457.77 | | $406,162.51 |
| 06/05/14 | 7 | MEHRIVAR MEKNUNI | A/R 11719 | 1130-000 | $6.21 | | $406,168.72 |
| 06/05/14 | 7 | D AND B JEWELRY | A/R 9684 | 1130-000 | $7.10 | | $406,175.82 |
| 06/05/14 | 7 | MEHRIVAR MEKNUNI | A/R 10787 | 1130-000 | $14.26 | | $406,190.08 |
| 06/05/14 | 7 | MENCONI & ASSOCIATES INC | A/R 13737 | 1130-000 | $15.60 | | $406,205.68 |
| 06/05/14 | 7 | THE FRESH CONNECTION | A/R 6854 | 1130-000 | $16.39 | | $406,222.07 |
| 06/05/14 | 7 | INTIMATE IMAGE INC | A/R 12464 | 1130-000 | $21.89 | | $406,243.96 |
| 06/05/14 | 7 | ALSCO | A/R 14199 | 1130-000 | $290.24 | | $406,534.20 |
| 06/05/14 | 7 | BERKSHIRE HATHAWAY HOME SVCS | A/R 14041 | 1130-000 | $359.33 | | $406,893.53 |
| 06/05/14 | 7 | WARNER FOOD MANAGEMENT | A/R 14117 | 1130-000 | $416.62 | | $407,310.15 |
| 06/05/14 | 7 | RANCHO PHYSICAL THERAPY | A/R 14075, 14076 | 1130-000 | $649.04 | | $407,959.19 |
| 06/05/14 | 7 | ASHLEY HUANG | A/R 14432 | 1130-000 | $1,692.53 | | $409,651.72 |
| 06/06/14 | 7 | AUDIOLOGY SERVICES OF NEWHALL | A/R 10404 | 1130-000 | $10.49 | | $409,662.21 |
| 06/06/14 | 7 | PANDA GLOBAL | A/R 13898 | 1130-000 | $77.82 | | $409,740.03 |
| 06/06/14 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $607.85 | $409,132.18 |
| 06/09/14 | 7 | LAWRENCE K. STAHL | A/R 3022 | 1130-000 | $37.51 | | $409,169.69 |
| 06/09/14 | 7 | PRESENT VALUE PROPERTIES | A/R 13882 | 1130-000 | $556.22 | | $409,725.91 |

| | Page Subtotals: | $5,629.02 | $607.85 |
|---|---|---|---|

Page:    **129**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5249 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/09/14 | 7 | JBL MOVING & STORAGE, INC. | A/R 14481 | 1130-000 | $717.01 | | $410,442.92 |
| 06/09/14 | 7 | CONSULT DYNAMICS INC | A/R 14568 | 1130-000 | $106.12 | | $410,549.04 |
| 06/10/14 | 7 | SIRIUS TELECOMMUNICATIONS | A/R 14062 | 1130-000 | $2.52 | | $410,551.56 |
| 06/10/14 | 7 | OPTIMA INDUSTRIES | A/R 9716 | 1130-000 | $6.19 | | $410,557.75 |
| 06/10/14 | 7 | LINH VUONG | A/R 11148 | 1130-000 | $6.41 | | $410,564.16 |
| 06/10/14 | 7 | CENTURY PAVING | A/R 13987 | 1130-000 | $6.75 | | $410,570.91 |
| 06/10/14 | 7 | JASON C WANG | A/R 9121 | 1130-000 | $7.15 | | $410,578.06 |
| 06/10/14 | 7 | VIA PROMOTIONALS | A/R 9971 | 1130-000 | $13.77 | | $410,591.83 |
| 06/10/14 | 7 | SHAHPOUR ZAHIRY | A/R 679 | 1130-000 | $57.53 | | $410,649.36 |
| 06/10/14 | 7 | NAUTILUS HEALTHCARE | A/R 14170 | 1130-000 | $309.55 | | $410,958.91 |
| 06/10/14 | 7 | SARGON ODISHO | A/R 14033 | 1130-000 | $322.82 | | $411,281.73 |
| 06/10/14 | 7 | A O RICHARDSON | A/R 14366 | 1130-000 | $347.60 | | $411,629.33 |
| 06/10/14 | 7 | DALLAS ASSO OF CREDIT MANAGEMENT | A/R 34584 | 1130-000 | $713.21 | | $412,342.54 |
| 06/10/14 | 7 | DYNATEK INDUSTRIES | A/R 13862 | 1130-000 | $3,398.77 | | $415,741.31 |
| 06/10/14 | | FIFTH THIRD BANK | THIRD PARTY CREDIT FEES AND PRODUCTS, COMM, PROG AND OTHER FEES PER OPERATING ORDER ENTERED 2/20/14 | 2990-000 | | $58.95 | $415,682.36 |
| | | | Page Subtotals: | | $6,015.40 | $58.95 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 191)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5249 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/11/14 | 7 | PARY A COHEN | A/R 11566 | 1130-000 | $8.01 | | $415,690.37 |
| 06/11/14 | 7 | INNOVATIVE MEDICAL ASSOCIATES, INC. | A/R 11499 | 1130-000 | $12.57 | | $415,702.94 |
| 06/11/14 | 7 | ALEXANDER ANTHONY CASTILLO | A/R 13742 | 1130-000 | $14.90 | | $415,717.84 |
| 06/11/14 | 7 | LAW OFFICES OF R MORGAN HOLLAND, LL | A/R 767 | 1130-000 | $42.38 | | $415,760.22 |
| 06/11/14 | 7 | PANCON ACQUISITION CORP | A/R | 1130-000 | $46.29 | | $415,806.51 |
| 06/11/14 | 7 | JENSEN'S FINEST FOODS | A/R 14017 | 1130-000 | $758.06 | | $416,564.57 |
| 06/13/14 | 7 | AMERISERVE REPIPING CO INC | A/R 13343 | 1130-000 | $106.78 | | $416,671.35 |
| 06/13/14 | 7 | RENKUS-HEINZ | A/R 11469, 11471 | 1130-000 | $107.15 | | $416,778.50 |
| 06/13/14 | 7 | NAUTILUS HEALTHCARE | A/R 14035 | 1130-000 | $619.58 | | $417,398.08 |
| 06/13/14 | 7 | STARFONE | A/R | 1130-000 | $1,000.00 | | $418,398.08 |
| 06/16/14 | 7 | KRAVINGS/CRAVINGS INC | A/R 14051 | 1130-000 | $6.70 | | $418,404.78 |
| 06/16/14 | 7 | SUPER INN | A/R 13187 | 1130-000 | $19.17 | | $418,423.95 |
| 06/16/14 | 7 | MISSION AUDIO/VIDEO INC | A/R 12602 | 1130-000 | $42.90 | | $418,466.85 |
| 06/16/14 | 7 | PET CENTER | A/R 11672 | 1130-000 | $71.30 | | $418,538.15 |
| 06/16/14 | 7 | CALVARY CHAPEL HEMET | A/R 10834 | 1130-000 | $92.70 | | $418,630.85 |
| 06/16/14 | 7 | EXTENDED CARE PORTFOLIO CALIFORNIA TENANT LLC | A/R 14573 | 1130-000 | $476.18 | | $419,107.03 |
| 06/16/14 | 7 | FOREST HOME | A/R 14060 | 1130-000 | $502.45 | | $419,609.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $3,927.12 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 192)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/14 | 7 | CLAYTON LIMITED EDITIONS LLC | A/R 12223 | 1130-000 | $12.77 | | $419,622.25 |
| 06/17/14 | 7 | MPM BIRD CO | A/R 11661 | 1130-000 | $17.32 | | $419,639.57 |
| 06/18/14 | 7 | OCEAN STUDIOS LLC | A/R | 1130-000 | $6.45 | | $419,646.02 |
| 06/18/14 | 7 | AVRAHAM MASHIAH | A/R 613 | 1130-000 | $9.98 | | $419,656.00 |
| 06/18/14 | 7 | NATASHA SHOJANIA DDS | A/R 13460 | 1130-000 | $19.15 | | $419,675.15 |
| 06/18/14 | 7 | INVESTORS MANAGEMENT TRUST | A/R 12414 | 1130-000 | $34.85 | | $419,710.00 |
| 06/20/14 | | HUNTER DONALDSON LLC | A/R | 1130-000 | $2,193.67 | | $421,903.67 |
| 06/23/14 | | Transfer from Acct # XXXXXX5363 | TRANSFER OF FUNDS PER KCENIA | 9999-000 | $111.00 | | $422,014.67 |
| 06/23/14 | 7 | JOHN S HAY | A/R 8504 | 1130-000 | $2.58 | | $422,017.25 |
| 06/23/14 | 7 | JORGENSEN HR | A/R 13479 | 1130-000 | $15.47 | | $422,032.72 |
| 06/23/14 | 7 | CONDENSER & CHILLER SERVICES INC | A/R 14437 | 1130-000 | $325.41 | | $422,358.13 |
| 06/23/14 | 100022 | FRANCHISE TAX BOARD | FORM 100 S INCOME TAX FYE 12/31/13 PER LBR 2016-2(b)(2) | 2820-000 | | $822.00 | $421,536.13 |
| 06/23/14 | 100023 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | JULY, 2014 STORAGE CHARGES, ACCT# 17178074 PER CASH DIBURSEMENT MOTION NO. 1 ENTERED ON 5/6/14 | 2410-000 | | $111.00 | $421,425.13 |
| 06/24/14 | 7 | FRONTIER AUTO PARTS | A/R 10307 | 1130-000 | $12.74 | | $421,437.87 |
| 06/24/14 | 7 | SILVERBERG & COOK | A/R 13922 | 1130-000 | $1,227.78 | | $422,665.65 |
| | | | Page Subtotals: | | $3,989.17 | $933.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-18508    Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Case Name: TCAST COMMUNICATIONS, INC.    Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX6922    Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 04/12/2017    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | 7 | V & N INC | A/R 9562 | 1130-000 | $6.06 | | $422,671.71 |
| 06/25/14 | 7 | DARIN J RIVETTI | A/R 11764 | 1130-000 | $23.19 | | $422,694.90 |
| 06/25/14 | 7 | MIKE THE PRINTER INC | A/R 14320 | 1130-000 | $331.37 | | $423,026.27 |
| 06/25/14 | 7 | SINGLETON SMITH LAW OFFICES INC | A/R 14065 | 1130-000 | $342.13 | | $423,368.40 |
| 06/27/14 | | Reverses Deposit # 1778 | A/R RETURNED DEPOSIT ITEM 6/25/14 | 1130-000 | ($2,193.67) | | $421,174.73 |
| 06/30/14 | 7 | NORMAN PAPER & FOAM CO., INC. | A/R 12838 | 1130-000 | $24.30 | | $421,199.03 |
| 06/30/14 | 7 | DOUBLE K INDUSTRIES | A/R 13162 | 1130-000 | $96.19 | | $421,295.22 |
| 06/30/14 | 7 | LAURAND MANAGEMENT CO., INC. | A/R 14310 | 1130-000 | $300.00 | | $421,595.22 |
| 07/01/14 | 7 | THE COLOR CONNECTION | A/R 5639 | 1130-000 | $18.51 | | $421,613.73 |
| 07/07/14 | 7 | LAURENT SALVADOR | A//R 12693 | 1130-000 | $8.11 | | $421,621.84 |
| 07/07/14 | 7 | PLUS TIME INC | A/R 8122 | 1130-000 | $18.70 | | $421,640.54 |
| 07/07/14 | 7 | INDUSTRIAL STICHTECH INC | A/R 12334 | 1130-000 | $38.80 | | $421,679.34 |
| 07/07/14 | 7 | WILSON UNIVERSITY GATEWAY | A/R 13927 | 1130-000 | $601.26 | | $422,280.60 |
| 07/08/14 | 7 | DANIEL E DIKE | A/R 9277 | 1130-000 | $24.39 | | $422,304.99 |
| 07/08/14 | 7 | CHASE MUSIC GROUP | A/R 6585 | 1130-000 | $22.94 | | $422,327.93 |
| 07/08/14 | 7 | THE TELEPHONE CONNECTION LOCAL SERVICES | A/R 251 | 1130-000 | $150.82 | | $422,478.75 |
| 07/08/14 | 7 | CELLULAR PRODUCTS DISTRIBUTORS | A/R | 1130-000 | $189.30 | | $422,668.05 |

Page Subtotals:    $2.40    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/14 | | ASSOCIATED BANK | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $697.91 | $421,970.14 |
| 07/09/14 | 7 | SIMI VALLEY MINI STORAGE | A/R 12887 | 1130-000 | $36.56 | | $422,006.70 |
| 07/10/14 | 7 | TAMMAS FISHER HAMILTON | A/R 8903 | 1130-000 | $50.00 | | $422,056.70 |
| 07/10/14 | 7 | TAMMAS FISHER HAMILTON | A/R 8903 | 1130-000 | $50.00 | | $422,106.70 |
| 07/14/14 | 7 | PARY A COHEN | A/R 11566 | 1130-000 | $8.01 | | $422,114.71 |
| 07/14/14 | 7 | STARFONE | A/R | 1130-000 | $1,000.00 | | $423,114.71 |
| 07/15/14 | | Transfer from Acct # XXXXXX5363 | TRANSFER OF FUNDS PER KCENIA | 9999-000 | $111.00 | | $423,225.71 |
| 07/15/14 | 100024 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | AUGUST, 2014 STORAGE CHARGES, UNIT 2378, ACCT# 17178074 PER CASH DISBURSEMENT MOTION NO. 1 ENTERED ON 5/6/14 | 2410-000 | | $111.00 | $423,114.71 |
| 07/21/14 | 7 | NEAR-CAL CORP | A/R 14139 | 1130-000 | $324.13 | | $423,438.84 |
| 07/29/14 | 7 | MORGANCRAFT BOAT CO., INC. | A/R 10818 | 1130-000 | $13.67 | | $423,452.51 |
| 07/30/14 | 100025 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM BOND #016030866 1/4/14 - 1/4/15 PER LBR 2016-2(b)(1) | 2300-000 | | $12.80 | $423,439.71 |
| 08/04/14 | 7 | BLUE ROOSTER TELECOM, INC. | A/R 14523 14027 201010 | 1130-000 | $83.79 | | $423,523.50 |
| 08/04/14 | 7 | LAURAND MANAGEMENT COMPANY INC | A/R 14310 | 1130-000 | $307.25 | | $423,830.75 |
| 08/05/14 | | FIFTH THIRD BANK | REFUND OF SERVICE FEES (CREDIT RECEIVED ON 7/23/14) | 2990-000 | | ($49.00) | $423,879.75 |
| | | | Page Subtotals: | | $1,984.41 | $772.71 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | Exhibit 9 |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5249 | |
| | GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $731.90 | $423,147.85 |
| 08/12/14 | 7 | DALLAS ASSOCIATION OF CREDIT MANAGEMENT | A/R 77458 | 1130-000 | $713.05 | | $423,860.90 |
| 08/13/14 | 7 | TAMMAS FISHER HAMILTON | A/R 8903 | 1130-000 | $50.00 | | $423,910.90 |
| 08/13/14 | 7 | PARY A COHEN | A/R 11566 | 1130-000 | $8.01 | | $423,918.91 |
| 08/18/14 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | $111.00 | | $424,029.91 |
| 08/18/14 | 100026 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | SEPTEMBER, 2014 STORAGE CHARGES, UNIT 2378, PER CASH DISBURSEMENT MOTION 1 ENTERED ON 5/6/14 | 2410-000 | | $111.00 | $423,918.91 |
| 08/27/14 | 7 | MONARCH BAY SECURITIES LLC | A/R | 1130-000 | $214.50 | | $424,133.41 |
| 08/27/14 | 7 | HUNTER DONALDSON LLC DIP CHAPTER 11 CASE #14-07050 | A/R | 1130-000 | $2,193.67 | | $426,327.08 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $733.33 | $425,593.75 |
| 09/17/14 | 7 | Pary A. Cohen 6505 Reseda Blvd., Apt. 119 Reseda, CA 91335-6123 | A/R 11566 | 1130-000 | $8.01 | | $425,601.76 |
| 09/17/14 | 7 | Kadima Day School 7011 Shoup Avenue West Hills, CA  91307 | A/R 14124 | 1130-000 | $685.30 | | $426,287.06 |
| 09/17/14 | 7 | Tammas Fisher Hamilton Hamilton Products 3748 Pacific Ave. Fillmore, CA 93015-9786 | A/R 8903 | 1130-000 | $50.00 | | $426,337.06 |

Page Subtotals: $4,033.54  $1,576.23

Page: 135

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/14 | 100027 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | OCTOBER, 2014 STORAGE CHARGES, UNIT 2378, PER CASH DISBURSEMENT MOTION 1 ENTERED ON 5/6/14 | | 2410-000 | | $111.00 | $426,226.06 |
| 09/22/14 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | | 9999-000 | $111.00 | | $426,337.06 |
| 09/23/14 | 7 | NACM Southwest 751 Plaza Blvd. Coppell, TX 75019 | ACCOUNTS RECEIVABLE | | 1130-000 | $713.05 | | $427,050.11 |
| 09/26/14 | 100028 | UNITED STATES TREASURY CINCINNATI, OH  45999-0039 | FORM 941 TAXES, TIN 95-4546922, TAX PERIOD 3/31/14, PER LBR 2016-2(b)(2) | | 2810-000 | | $968.22 | $426,081.89 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | 2600-000 | | $712.61 | $425,369.28 |
| 10/15/14 | 7 | Pary A. Cohen 6505 Reseda Blvd., Apt. 119 Reseda, CA 91335-6123 | A/R 11566 | | 1130-000 | $8.01 | | $425,377.29 |
| 10/15/14 | 7 | Tammas Fisher Hamilton Hamilton Products 3748 Pacific Avenue Fillmore, CA 93015-9766 | A/R 8903 | | 1130-000 | $50.00 | | $425,427.29 |
| 10/16/14 | | Tierzero 700 Wilshire Blvd., 6th Floor Los Angeles, CA 90017 | ADDITIONAL MONIES DUE TO THE ESTATE UNDER APA | | | $8,555.30 | | $433,982.59 |
| | | | Gross Receipts | $8,555.30 | | | | |
| | 13 | | INTELLECTUAL PROPERTY | $1,711.06 | 1229-000 | | | |
| | 11 | | OFFICE EQUIPMENT | $1,711.06 | 1129-000 | | | |
| | 12 | | MACHINERY AND SUPPLIES | $1,711.06 | 1129-000 | | | |
| | 10 | | CUSTOMER LIST | $1,711.06 | 1129-000 | | | |

Page Subtotals: $9,437.36   $1,791.83

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-18508 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  **Exhibit 9** |
| Case Name: TCAST COMMUNICATIONS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5249 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX6922 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/12/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | 9 | | LICENSES                $1,711.06 | 1129-000 | | | |
| 10/20/14 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | $111.00 | | $434,093.59 |
| 10/20/14 | 100029 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | NOVEMBER, 2014 STORAGE CHARGES, UNIT 2378, PER CASH DISBURSEMENT MOTION 1 ENTERED ON 5/6/14 | 2410-000 | | $111.00 | $433,982.59 |
| 10/29/14 | 7 | Jean P. Jouglet and Michelle C. Jouglet 5134 Eagle Rock Blvd. Los Angeles, CA 90041-1115 | ACCOUNTS RECEIVABLE A/R | 1130-000 | $128.63 | | $434,111.22 |
| 10/30/14 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | $9,085.50 | | $443,196.72 |
| 10/30/14 | 100030 | Lanes Management Service 318 Avenue I, Suite C Redondo Beach, CA 90277 | Field Agent Fees per Order Entered 10/28/14 | 3991-000 | | $9,085.50 | $434,111.22 |
| 10/30/14 | 100031 | LEVEL 3 COMMUNICATIONS LLC Attn:  Legal Department 1025 El Dorado BLvd. Broomfield, CO 80021 | 1/2 of Additional Payment of Purchase Price to Secured Creditor per Order Entered 2/26/14 | 4210-000 | | $4,277.65 | $429,833.57 |
| 10/30/14 | | Transfer to Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | | $4,277.65 | $425,555.92 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $741.68 | $424,814.24 |
| 11/07/14 | 100032 (7) | TAMMAS FISHER HAMILTON 3748 PACIFIC AVENUE FILMORE, CA  93015 | REFUND OF ACCOUNTS RECEIVABLE (SERVICES NOT RENDERED) | 1130-000 | ($250.00) | | $424,564.24 |
| 11/10/14 | 7 | Level 3 Communications, LLC 1025 Eldorado Blvd. Broomfield, CO 80021 | A/R ACCOUNTS RECEIVABLE | 1130-000 | $1,075.71 | | $425,639.95 |
| 11/14/14 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | $111.00 | | $425,750.95 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 198)* | | Page Subtotals: | | $10,261.84 | $18,493.48 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/14 | 100033 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA 91355 | DECEMBER, 2014 STORAGE CHARGES, UNIT 2378, ACCOUNT NO. 17178074, PER CASH DISBURSEMENT MOTION 1 ENTERED ON 5/6/14 | 2410-000 | | $111.00 | $425,639.95 |
| 11/17/14 | 7 | Anton Geological P. O. Box 370 Elk, CA 95432 | A/R ACCOUNTS RECEIVABLE | 1130-000 | $9.57 | | $425,649.52 |
| 11/17/14 | 100034 (7) | JEAN P. JOUGLET AND MICHELLE C. JOUGLET 5134 EAGLE ROCK BLVD. LOS ANGELES, CA 90041 | REFUND OF ACCOUNTS RECEIVABLE (SERVICES NOT RENDERED) | 1130-000 | ($128.63) | | $425,520.89 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $711.82 | $424,809.07 |
| 12/15/14 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | $111.00 | | $424,920.07 |
| 12/15/14 | 100035 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA 91355 | JANUARY, 2015 STORAGE CHARGES, UNIT 2378, ACCOUNT NO. 17178074, PER CASH DISBURSEMENT MOTION 1 ENTERED ON 5/6/14 | 2410-000 | | $111.00 | $424,809.07 |
| 01/05/15 | 18 | AT&T P. O. Box 78339 St. Louis, MO 63178 | REFUND REFUND | 1229-000 | $51,423.93 | | $476,233.00 |
| 01/06/15 | | Transfer to Acct # xxxxxx5611 | Transfer of Funds | 9999-000 | | $51,423.93 | $424,809.07 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $726.65 | $424,082.42 |
| 01/08/15 | 100036 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, 1/4/15 TO 1/4/16, BOND# 016030866, PER LBR 2016-2 (b)(1) | 2300-000 | | $788.05 | $423,294.37 |
| | | | Page Subtotals: | | $51,415.87 | $53,872.45 | |

Page:    **138**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5249
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/15 | 7 | Pary A. Cohen<br>6505 Reseda Blvd.<br>Apt. 119<br>Reseda, CA 91335 | ACCOUNTS RECEIVABLE | 1130-000 | $8.01 | | $423,302.38 |
| 01/13/15 | 100037 | PUBLIC STORAGE<br>28111 KELLY JOHNSON<br>PARKWAYVALENCIA, CA 91355 | FEBRUARY, 2015 STORAGE CHARGES, UNIT 2378, ACCOUNT NO. 17178074, PER CASH DISBURSEMENT MOTION 1 ENTERED ON 5/6/14 | 2410-000 | | $111.00 | $423,191.38 |
| 01/14/15 | 18 | AT&T<br>P. O. Box 78339<br>St. Louis, MO 63178 | REFUND    Reversal<br>DEBIT SERIAL NO 6752927488 - NO REASON PROVIDED BY THE BANK | 1229-000 | ($51,423.93) | | $371,767.45 |
| 01/16/15 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | $111.00 | | $371,878.45 |
| 01/16/15 | | Transfer from Acct # xxxxxx5611 | Transfer of Funds | 9999-000 | $51,423.93 | | $423,302.38 |
| 01/20/15 | 7 | Level 3 Communications, LLC<br>1025 Eldorado Blvd.<br>Bloomfield, CO 80021 | ACCOUNTS RECEIVABLE A/R | 1130-000 | $396.22 | | $423,698.60 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $735.20 | $422,963.40 |
| 02/13/15 | 6 | Bkassets.com, LLC<br>216 N. Center<br>Mesa, AZ 85201-6629 | GROSS PROCEEDS FROM SALE OF STAR WARS MASTER REPLICAS THERMAL DETONATOR | 1129-000 | $289.16 | | $423,252.56 |
| 02/23/15 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | $119.00 | | $423,371.56 |
| 02/23/15 | 100038 | PUBLIC STORAGE<br>28111 KELLY JOHNSON<br>PARKWAYVALENCIA, CA 91355 | MARCH, 2015 STORAGE CHARGES, UNIT 2378, ACCOUNT NO. 17178074, PER CASH DISBURSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $423,252.56 |

Page Subtotals:    $923.39    $965.20

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5249

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/15 | 6 | Bkassets.com, LLC 216 N. Center Mesa, AZ  85201-1760 | GROSS PROCEEDS FROM SALE OF STAR WARS MASTER REPLICAS HANS SOLO LIMITED EDITION BLASTER SALE PROCEEDS | 1129-000 | $425.00 | | $423,677.56 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $653.87 | $423,023.69 |
| 03/16/15 | | Transfer from Acct # xxxxxx5363 | Transfer of Funds | 9999-000 | $119.00 | | $423,142.69 |
| 03/16/15 | 100039 | PUBLIC STORAGE 28111 KELLY JOHNSON PARKWAYVALENCIA, CA  91355 | APRIL, 2015 STORAGE CHARGES, UNIT 2378, ACCOUNT NO. 17178074, PER CASH DISBURSEMENT MOTION 2 ENTERED ON 3/24/15 | 2410-000 | | $119.00 | $423,023.69 |
| 03/27/15 | | Transfer to Acct # xxxxxx6144 | Transfer of Funds | 9999-000 | | $423,023.69 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $713,350.50 | $713,350.50 |
| Less: Bank Transfers/CD's | $62,305.97 | $548,900.27 |
| Subtotal | $651,044.53 | $164,450.23 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $651,044.53 | $164,450.23 |

Page Subtotals:                    $544.00          $423,796.56

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   *Exhibit 9*

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5314

PAYROLL

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/14 | 100001 | Reverses Check # 100001 | TEST CHECK ONLY | 2990-000 | | ($0.01) | $0.01 |
| 02/20/14 | 100001 | TEST CHECK | TEST | 2990-000 | | $0.01 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

Page Subtotals:                    $0.00        $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508
Case Name: TCAST COMMUNICATIONS, INC.

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) *Exhibit 9*
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5322
TAX ACCOUNT

Taxpayer ID No: XX-XXX6922
For Period Ending: 04/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $0.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-18508

Case Name: TCAST COMMUNICATIONS, INC.

Taxpayer ID No: XX-XXX6922

For Period Ending: 04/12/2017

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5363

SECURED ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/14 | | Transfer from Acct # XXXXXX5249 | TRANSFER FUNDS PER MELVIN | 9999-000 | $70,000.00 | | $70,000.00 |
| 04/22/14 | | ASSOCIATED BANK | Bank Service Fee (REVERSED 4/23/14) | 2600-000 | | $8.01 | $69,991.99 |
| 04/23/14 | | Reverses Adjustment OUT on 04/22/14 | BANK SERVICE FEE | 2600-000 | | ($8.01) | $70,000.00 |
| 05/08/14 | | Transfer to Acct # XXXXXX5249 | Transfer of Funds Per Kcenia | 9999-000 | | $281.54 | $69,718.46 |
| 05/23/14 | | Transfer to Acct # XXXXXX5249 | Transfer of Funds Per Kcenia | 9999-000 | | $103.00 | $69,615.46 |
| 05/23/14 | | Transfer to Acct # XXXXXX5249 | Transfer of Funds Per Kcenia | 9999-000 | | $175.00 | $69,440.46 |
| 05/27/14 | | Transfer from Acct # XXXXXX5249 | Transfer of Funds Per Kcenia | 9999-000 | $175.00 | | $69,615.46 |
| 06/02/14 | | Transfer to Acct # XXXXXX5249 | Transfer of Funds Per Kcenia | 9999-000 | | $111.00 | $69,504.46 |
| 06/23/14 | | Transfer to Acct # XXXXXX5249 | TRANSFER OF FUNDS PER KCENIA | 9999-000 | | $111.00 | $69,393.46 |
| 06/26/14 | | ASSOCIATED BANK | Bank Service Fee - REFUNDED 8/13/14 | 2600-000 | | $342.13 | $69,051.33 |
| 07/15/14 | | Transfer to Acct # XXXXXX5249 | TRANSFER OF FUNDS PER KCENIA | 9999-000 | | $111.00 | $68,940.33 |
| 08/13/14 | | Associated Bank | REVERSAL OF BANK SERVICE FEE | 2600-000 | | ($342.13) | $69,282.46 |
| 08/18/14 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $111.00 | $69,171.46 |
| 09/22/14 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $111.00 | $69,060.46 |
| 10/20/14 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $111.00 | $68,949.46 |
| 10/30/14 | | Transfer from Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | $4,277.65 | | $73,227.11 |
| 10/30/14 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $9,085.50 | $64,141.61 |

Page Subtotals: $74,452.65   $10,311.04

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 13-18508 | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | *Exhibit 9* |
| Case Name: TCAST COMMUNICATIONS, INC. | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX5363 | |
| | | SECURED ACCOUNT | |
| Taxpayer ID No: XX-XXX6922 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/12/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/14 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $111.00 | $64,030.61 |
| 12/15/14 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $111.00 | $63,919.61 |
| 01/16/15 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $111.00 | $63,808.61 |
| 02/23/15 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $119.00 | $63,689.61 |
| 03/16/15 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $119.00 | $63,570.61 |
| 03/27/15 | | Transfer to Acct # xxxxxx6151 | Transfer of Funds | 9999-000 | | $63,570.61 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $74,452.65 | $74,452.65 |
| Less: Bank Transfers/CD's | $74,452.65 | $74,452.65 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 205)*

Page Subtotals:    $0.00    $64,141.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-18508                                                         Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9
Case Name: TCAST COMMUNICATIONS, INC.                                    Bank Name: Associated Bank
                                                                          Account Number/CD#: XXXXXX5611
                                                                          AT&T
Taxpayer ID No: XX-XXX6922                                                Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/12/2017                                            Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/15 | | Transfer from Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | $51,423.93 | | $51,423.93 |
| 01/16/15 | | Transfer to Acct # xxxxxx5249 | Transfer of Funds | 9999-000 | | $51,423.93 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $51,423.93 | $51,423.93 |
| Less: Bank Transfers/CD's | $51,423.93 | $51,423.93 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                                        $51,423.93          $51,423.93

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX5249 - GENERAL ACCOUNT | $651,044.53 | $164,450.23 | $0.00 |
| XXXXXX5314 - PAYROLL | $0.00 | $0.00 | $0.00 |
| XXXXXX5322 - TAX ACCOUNT | $0.00 | $0.00 | $0.00 |
| XXXXXX5363 - SECURED ACCOUNT | $0.00 | $0.00 | $0.00 |
| XXXXXX5611 - AT&T | $0.00 | $0.00 | $0.00 |
| XXXXXX6144 - GENERAL ACCOUNT | $106,067.72 | $592,662.02 | $0.00 |
| XXXXXX6151 - SECURED ACCOUNT | $0.00 | $0.00 | $0.00 |
| XXXXXX6631 - PREFERENCES | $0.00 | $0.00 | $0.00 |
| | $757,112.25 | $757,112.25 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $757,112.25 | |
| Total Gross Receipts: | $757,112.25 | |

Page Subtotals:                 $0.00         $0.00